B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of New York

In re   **Ordway Research Institute, Inc.**

Debtor

Case No.   **11-11322-1**

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,300,000.00 | | |
| B - Personal Property | Yes | 4 | 5,315,278.82 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 7,496,222.30 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 28 | | 202,263.34 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 51 | | 11,004,575.79 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 88 | | | |
| Total Assets | | | 6,615,278.82 | | |
| Total Liabilities | | | | 18,703,061.43 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### Northern District of New York

In re   **Ordway Research Institute, Inc.**

Case No. ____**11-11322-1**____

_____,
Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re      **Ordway Research Institute, Inc.**                                    ,                Case No.    **11-11322-1**
                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **130 New Scotland Avenue**<br>**Albany, New York 12208** | **Fee simple** | - | **1,300,000.00** | **0.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **1,300,000.00** | (Total of this page) |
| Total > | **1,300,000.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Ordway Research Institute, Inc.**                                        Case No. ___**11-11322-1**___

,

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in **Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** **Location: 150 New Scotland Avenue, Albany NY 12208** | - | 422.91 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Key Bank Checking Account No. 325870004109** **66 S. Pearl Street** **Albany, NY 12207** | - | 6,752.46 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit with National Grid** | - | 4,275.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        11,450.37
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                                    Case No.    **11-11322-1**
_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **200,000 shares of Mpex Pharmaceuticals, Inc.** | - | **Unknown** |
| | | **16,700 shares of Adamas Pharmaceuticals, Inc.** | - | **Unknown** |
| | | **450 shares of Institute of Clinical Pharmacodynamics, Inc.** | - | **Unknown** |
| | | **Goldman Sachs Vintage Fund (Acct No. 001069731)** | - | **Unknown** |
| | | **Schwab Fund (Acct. No. 2080-9129)** | - | **365.04** |
| | | **Goldman Sachs Fund (Acct. No. 028-18083-4)** | - | **432.14** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (see Attachment A)** | - | **904,776.64** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >        **905,573.82**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Ordway Research Institute, Inc.**                                    Case No.    **11-11322-1**
                                                            ,
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential claims against Charitable Leadership Foundation and others arising out of a sublicense agreement between Charitable Leadership Foundation and Ordway Research Institute, Inc. and potential claims against Charitable Leadership Foundation and others for the repurchase of certain investments and other related claims.** | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Interests in Patents (see Attachment B)** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Exclusive Sub-License Agreement with Charitable Leadership Foundation** | - | Unknown |
| | | **CDC Biosafety Level 3 License** | - | Unknown |
| | | **FDA License** | - | Unknown |
| | | **Various intellectual property licenses under certain agreements** | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Various desks, chairs, cabinets, office supplies, chemicals, and plasticware.** | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attachment C** | - | 4,398,254.63 |
| 30. Inventory. | X | | | |

Sub-Total >        4,398,254.63
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.** _____ ,   Case No. ___**11-11322-1**_____

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | | **Mice and rats.** | - | **Unknown** |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **0.00** |
| Total > | **5,315,278.82** |

Sheet __**3**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

**Attachment A**

**Accounts Receivable**

**Aged Accounts Receivable**

Ordway Research Institute, Inc.

(Detail, aged as of April 25, 2011)
Aged by  document date.

April 25, 2011    9:36 AM
Page    1
aszesnat

| No. | Name | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. |
|-----|------|-----|--------|-------------|---------|--------------|--------------|--------------|------|
| Doc Date | Description | | | | | | | | Curr. |
| 11 | American Heart Association | | Phone No. 800-242-8721 | | Contact | | | | |
| 04/26/10 | #0530057N-American Heart A  Cre | | SSC00039 | -24,936.00 | 0.00 | 0.00 | 0.00 | -24,936.00 | |
| 11 | Total Amount Due | | | -24,936.00 | 0.00 | 0.00 | 0.00 | -24,936.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| 118 | Dr. Paul and Faith Davis | | Phone No. | | Contact | | | | |
| 02/24/11 | Dr. Paul and Faith Davis | Pay | 113852 | -60,000.00 | 0.00 | 0.00 | -60,000.00 | 0.00 | |
| 118 | Total Amount Due | | | -60,000.00 | 0.00 | 0.00 | -60,000.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| 12 | CLF Medical Tech Accel Prog. | | Phone No. | | Contact | | | | |
| 08/18/09 | ORI1027-CLF Medical Tech A  Inv | | ORI1027 | 10,802.31 | 0.00 | 0.00 | 0.00 | 10,802.31 | |
| 12 | Total Amount Due | | | 10,802.31 | 0.00 | 0.00 | 0.00 | 10,802.31 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| 121 | PolyMedix Inc. | | Phone No. 484-598-2370 | | Contact | Michael McNamara | | | |
| 03/31/11 | ORI1476-PolyMedix Inc. | Inv | ORI1476 | 81,690.75 | 81,690.75 | 0.00 | 0.00 | 0.00 | |
| 121 | Total Amount Due | | | 81,690.75 | 81,690.75 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| 128 | The Research Foundation | | Phone No. 716-645-5000 ext 116 | | Contact | John Crawford | | | |
| 02/08/10 | ORI1192-The Research Foun  Inv | | ORI1192 | 3,510.45 | 0.00 | 0.00 | 0.00 | 3,510.45 | |
| 03/08/10 | ORI1208-The Research Foun  Inv | | ORI1208 | 780.10 | 0.00 | 0.00 | 0.00 | 780.10 | |
| 05/05/10 | ORI1270-The Research Foun  Inv | | ORI1270 | 2,101.76 | 0.00 | 0.00 | 0.00 | 2,101.76 | |
| 06/08/10 | ORI1282-The Research Foun  Inv | | ORI1282 | 1,721.74 | 0.00 | 0.00 | 0.00 | 1,721.74 | |
| 07/06/10 | ORI1312-The Research Foun  Inv | | ORI1312 | 754.69 | 0.00 | 0.00 | 0.00 | 754.69 | |
| 11/09/10 | ORI1394-The Research Foun  Inv | | ORI1394 | 1,023.65 | 0.00 | 0.00 | 0.00 | 1,023.65 | |
| 12/08/10 | ORI1411-The Research Foun  Inv | | ORI1411 | 1,023.68 | 0.00 | 0.00 | 0.00 | 1,023.68 | |
| 01/19/11 | ORI1434-The Research Foun  Inv | | ORI1434 | 1,023.66 | 0.00 | 0.00 | 0.00 | 1,023.66 | |
| 02/01/11 | ORI1442-The Research Foun  Inv | | ORI1442 | 1,023.66 | 0.00 | 0.00 | 1,023.66 | 0.00 | |
| 03/08/11 | ORI1467-The Research Foun  Inv | | ORI1467 | 1,023.66 | 0.00 | 1,023.66 | 0.00 | 0.00 | |
| 04/04/11 | ORI1479-The Research Foun  Inv | | ORI1479 | 1,023.65 | 1,023.65 | 0.00 | 0.00 | 0.00 | |

**Aged Accounts Receivable**

Ordway Research Institute, Inc.

(Detail, aged as of April 25, 2011)

April 25, 2011   9:36 AM
Page   2
aszesnat

| No.<br>Doc Date | Name<br>Description | | ........Document........<br>Typ  Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 128 | Total Amount Due | | | 15,010.70 | 1,023.65 | 1,023.66 | 1,023.66 | 11,939.73 | |
| | | | Credit Limit: | No Limit | 6.82% | 6.82% | 6.82% | 79.54% | |
| | | | | | | | | | |
| 134 | Institute for Clinical Pharmacodynamic | | Phone No.  518-429-2600 | | Contact | | | | |
| 09/29/10 | ORI1367-Institute for Clinical | Inv | ORI1367 | 7,255.74 | 0.00 | 0.00 | 0.00 | 7,255.74 | |
| 11/02/10 | ORI1386-Institute for Clinical | Inv | ORI1386 | 9,624.52 | 0.00 | 0.00 | 0.00 | 9,624.52 | |
| 12/01/10 | ORI1403-Institute for Clinical | Inv | ORI1403 | 5,567.50 | 0.00 | 0.00 | 0.00 | 5,567.50 | |
| 12/16/10 | ORI1415-Institute for Clinical | Inv | ORI1415 | 9,579.76 | 0.00 | 0.00 | 0.00 | 9,579.76 | |
| 01/13/11 | ORI1428-Institute for Clinical | Inv | ORI1428 | 4,139.17 | 0.00 | 0.00 | 0.00 | 4,139.17 | |
| 03/02/11 | ORI1462-Institute for Clinical | Inv | ORI1462 | 1,704.98 | 0.00 | 1,704.98 | 0.00 | 0.00 | |
| 03/02/11 | ORI1463-Institute for Clinical | Inv | ORI1463 | 2,111.23 | 0.00 | 2,111.23 | 0.00 | 0.00 | |
| 134 | Total Amount Due | | | 39,982.90 | 0.00 | 3,816.21 | 0.00 | 36,166.69 | |
| | | | Credit Limit: | No Limit | 0.00% | 9.54% | 0.00% | 90.46% | |
| | | | | | | | | | |
| 138 | Boston University Medical Campus | | Phone No.  617-353-4555 | | Contact | Maureen O'Malley | | | |
| 03/10/11 | ORI1469-Boston University M | Inv | ORI1469 | 2,798.95 | 0.00 | 2,798.95 | 0.00 | 0.00 | |
| 04/04/11 | ORI1480-Boston University M | Inv | ORI1480 | 1,874.12 | 1,874.12 | 0.00 | 0.00 | 0.00 | |
| 138 | Total Amount Due | | | 4,673.07 | 1,874.12 | 2,798.95 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 40.10% | 59.90% | 0.00% | 0.00% | |
| | | | | | | | | | |
| 141 | Biovest International Inc. | | Phone No. | | Contact | | | | |
| 04/07/11 | ORI1484-Biovest International | Inv | ORI1484 | 8,180.00 | 8,180.00 | 0.00 | 0.00 | 0.00 | |
| 141 | Total Amount Due | | | 8,180.00 | 8,180.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| 142 | Duke University | | Phone No. | | Contact | | | | |
| 04/22/11 | ORI1487-Duke University | Inv | ORI1487 | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | |
| 142 | Total Amount Due | | | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| 15 | National Institutes of Health | | Phone No. | | Contact | | | | |
| 04/04/11 | ORI1482-National Institutes of | Inv | ORI1482 | 72,692.54 | 72,692.54 | 0.00 | 0.00 | 0.00 | |

**Aged Accounts Receivable**

Ordway Research Institute, Inc.

April 25, 2011   9:36 AM

Page   3

(Detail, aged as of April 25, 2011)

aszesnat

| No.<br>Doc Date | Name<br>Description | Typ | ........Document........<br>Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 15 | Total Amount Due | | | 72,692.54 | 72,692.54 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| 16 | National Science Foundation | | Phone No. 703-292-5111 | | Contact | | | | |
| 04/08/11 | National Science Foundation | Pay | ACH | -2,936.83 | -2,936.83 | 0.00 | 0.00 | 0.00 | |
| 16 | Total Amount Due | | | -2,936.83 | -2,936.83 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| 22 | Health Research, Inc. | | Phone No. | | Contact | Michele King | | | |
| 04/28/10 | ORI1260-Health Research, In | Inv | ORI1260 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 | |
| 22 | Total Amount Due | | | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| 24 | Senex Biotechnology, Inc. | | Phone No. | | Contact | | | | |
| 10/14/10 | ORI1378-Senex Biotechnolog | Inv | ORI1378 | 107.80 | 0.00 | 0.00 | 0.00 | 107.80 | |
| 24 | Total Amount Due | | | 107.80 | 0.00 | 0.00 | 0.00 | 107.80 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| 26 | Center for Medical Science | | Phone No. | | Contact | | | | |
| 10/15/10 | ORI1381-Center for Medical S | Inv | ORI1381 | 199.40 | 0.00 | 0.00 | 0.00 | 199.40 | |
| 02/09/11 | ORI1446-Center for Medical S | Inv | ORI1446 | 199.40 | 0.00 | 0.00 | 199.40 | 0.00 | |
| 02/09/11 | ORI1447-Center for Medical S | Inv | ORI1447 | 199.40 | 0.00 | 0.00 | 199.40 | 0.00 | |
| 03/23/11 | ORI1473-Center for Medical S | Inv | ORI1473 | 70.00 | 0.00 | 70.00 | 0.00 | 0.00 | |
| 26 | Total Amount Due | | | 668.20 | 0.00 | 70.00 | 398.80 | 199.40 | |
| | | | Credit Limit: | No Limit | 0.00% | 10.48% | 59.68% | 29.84% | |
| 30 | Albany Medical Center | | Phone No. 518-262-2225 | | Contact | | | | |
| 12/05/08 | Albany Medical Center | Inv | ORI000001 | 1,791.55 | 0.00 | 0.00 | 0.00 | 1,791.55 | |
| 12/17/09 | ORI1140-Albany Medical Cent | Inv | ORI1140 | 132.50 | 0.00 | 0.00 | 0.00 | 132.50 | |
| 08/27/10 | ORI1354-Albany Medical Cent | Inv | ORI1354 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | |

**Aged Accounts Receivable**

Ordway Research Institute, Inc.

(Detail, aged as of April 25, 2011)

April 25, 2011    9:36 AM

Page    4

aszesnat

| No. | Name | ........Document........ | | | ...................................... Aged Customer Balances ...................................... | | | | |
|-----|------|-----|-----|-----|-----|-----|-----|-----|-----|
| Doc Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
| 30 | Total Amount Due | | | 1,974.05 | 0.00 | 0.00 | 0.00 | 1,974.05 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| 4 | Merck & Co., Inc. | | Phone No. | | Contact | | | | |
| 04/01/11 | ORI1477-Merck & Co., Inc. | Inv | ORI1477 | 100,228.80 | 100,228.80 | 0.00 | 0.00 | 0.00 | |
| 4 | Total Amount Due | | | 100,228.80 | 100,228.80 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| 43 | RPI | | Phone No. | | Contact | Lynn Chaplin | | | |
| 03/03/11 | ORI1465-RPI | Inv | ORI1465 | 1,364.21 | 0.00 | 1,364.21 | 0.00 | 0.00 | |
| 04/04/11 | ORI1478-RPI | Inv | ORI1478 | 2,743.58 | 2,743.58 | 0.00 | 0.00 | 0.00 | |
| 43 | Total Amount Due | | | 4,107.79 | 2,743.58 | 1,364.21 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 66.79% | 33.21% | 0.00% | 0.00% | |
| 5 | Charitable Leadership Foundation | | Phone No. | | Contact | | | | |
| 12/10/09 | ORI1131-Charitable Leadersh | Inv | ORI1131 | 65,585.84 | 0.00 | 0.00 | 0.00 | 65,585.84 | |
| 12/10/09 | CMORI1131-Charitable Leade | Cre | SSC00023 | -34,550.00 | 0.00 | 0.00 | 0.00 | -34,550.00 | |
| 02/05/10 | ORI1191-Charitable Leadersh | Inv | ORI1191 | 23,557.01 | 0.00 | 0.00 | 0.00 | 23,557.01 | |
| 03/08/10 | ORI1207-Charitable Leadersh | Inv | ORI1207 | 2,856.46 | 0.00 | 0.00 | 0.00 | 2,856.46 | |
| 03/09/10 | ORI1209-Charitable Leadersh | Inv | ORI1209 | 28,821.44 | 0.00 | 0.00 | 0.00 | 28,821.44 | |
| 04/07/10 | ORI1245-Charitable Leadersh | Inv | ORI1245 | 45,339.12 | 0.00 | 0.00 | 0.00 | 45,339.12 | |
| 04/07/10 | ORI1246-Charitable Leadersh | Inv | ORI1246 | 3,598.50 | 0.00 | 0.00 | 0.00 | 3,598.50 | |
| 05/05/10 | ORI1267-Charitable Leadersh | Inv | ORI1267 | 1,817.81 | 0.00 | 0.00 | 0.00 | 1,817.81 | |
| 05/05/10 | ORI126-Charitable Leadershi | Inv | ORI1268 | 50,123.93 | 0.00 | 0.00 | 0.00 | 50,123.93 | |
| 06/08/10 | ORI1284-Charitable Leadersh | Inv | ORI1284 | 6,152.13 | 0.00 | 0.00 | 0.00 | 6,152.13 | |
| 06/08/10 | ORI1285-Charitable Leadersh | Inv | ORI1285 | 80,794.77 | 0.00 | 0.00 | 0.00 | 80,794.77 | |
| 08/18/10 | ORI1343-Charitable Leadersh | Inv | ORI1343 | 5,024.24 | 0.00 | 0.00 | 0.00 | 5,024.24 | |
| 08/24/10 | ORI1345-Charitable Leadersh | Inv | ORI1345 | 89,504.15 | 0.00 | 0.00 | 0.00 | 89,504.15 | |
| 09/22/10 | ORI1365-Charitable Leadersh | Inv | ORI1365 | 46,665.70 | 0.00 | 0.00 | 0.00 | 46,665.70 | |
| 09/22/10 | ORI1366-Charitable Leadersh | Inv | ORI1366 | 814.04 | 0.00 | 0.00 | 0.00 | 814.04 | |
| 10/14/10 | ORI1377-Charitable Leadersh | Inv | ORI1377 | 4,956.81 | 0.00 | 0.00 | 0.00 | 4,956.81 | |
| 10/14/10 | ORI1380-Charitable Leadersh | Inv | ORI1380 | 39,692.68 | 0.00 | 0.00 | 0.00 | 39,692.68 | |
| 5 | Total Amount Due | | | 460,754.63 | 0.00 | 0.00 | 0.00 | 460,754.63 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| 6 | Glaxo Smith Kline | | Phone No.  800-291-8940 opt 5 | | Contact | | | | |

**Aged Accounts Receivable**

Ordway Research Institute, Inc.

(Detail, aged as of April 25, 2011)

April 25, 2011   9:36 AM

Page   5

aszesnat

| No.<br>Doc Date | Name<br>Description | | ....Document....<br>Typ  Number | Balance Due | Current | Aged Customer Balances<br>31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/11 | ORI1458-Glaxo Smith Kline | Inv | ORI1458 | 23,960.00 | 0.00 | 23,960.00 | 0.00 | 0.00 | |
| 03/01/11 | ORI1459-Glaxo Smith Kline | Inv | ORI1459 | 23,960.00 | 0.00 | 23,960.00 | 0.00 | 0.00 | |
| 03/01/11 | ORI1460-Glaxo Smith Kline | Inv | ORI1460 | 23,960.00 | 0.00 | 23,960.00 | 0.00 | 0.00 | |
| 03/01/11 | ORI1461-Glaxo Smith Kline | Inv | ORI1461 | 23,960.00 | 0.00 | 23,960.00 | 0.00 | 0.00 | |
| 03/09/11 | ORI1468-Glaxo Smith Kline | Inv | ORI1468 | 3,018.75 | 0.00 | 3,018.75 | 0.00 | 0.00 | |
| 04/18/11 | ORI1486-Glaxo Smith Kline | Inv | ORI1486 | 45,998.50 | 45,998.50 | 0.00 | 0.00 | 0.00 | |
| **6** | Total Amount Due | | | 144,857.25 | 45,998.50 | 98,858.75 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 31.75% | 68.25% | 0.00% | 0.00% | |
| **60** | Achaogen Inc | | Phone No. 650-266-1120 | | Contact | | | | |
| 04/04/11 | ORI1483-Achaogen Inc | Inv | ORI1483 | 31,865.68 | 31,865.68 | 0.00 | 0.00 | 0.00 | |
| **60** | Total Amount Due | | | 31,865.68 | 31,865.68 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | Report Total Amount Due (USD) | | | 904,776.64 | 358,360.79 | 107,931.78 | -58,577.54 | 497,061.61 | |
| | | | | | 39.61% | 11.93% | -6.47% | 54.94% | |

**Attachment B**

**Interests in Patents**

| Title | Inventor(s) | Country | Application No. | Filing Date | Status | Patent No. | Date Issued |
|---|---|---|---|---|---|---|---|
| Introduction of Tumor Cell Senescence by Retinoid Receptor Agonists and Antagonists | Roninson | US Provisional | 60/647,842 | 1/28/2005 | Converted to PCT | | |
| | Roninson | PCT | PCT/US2006/003081 | 1/27/2006 | Abandoned | | |
| | Roninson, Dokimanovic, Chen | US | 11/342,253 | 1/27/2006 | Abandoned | | |
| Methods for Identification of Compounds that Mimic the Senescence Inducing Activity of Retinoic Acid Receptor Ligands | Roninson | US Provisional | 60/746,1957 | 5/2/2006 | Converted to a US and PCT Application | | |
| | | PCT | US07/010657 | 5/2/2007 | Pending | | |
| | | US | 11/743,304 | 5/2/2007 | Pending | | |
| Target Genes for Cancer Therapy | Roninson | US Provisional | 61/234,140 | 8/14/2009 | Pending | | |
| Inhibitors of PG-2 Transactivator Activity | P. Davis, F. Davis, Cao, Lin | US Provisional | 60/683,262 | 5/23/2005 | Converted to PCT | | |
| | | PCT | PCT/US2006/19965 | 5/23/2006 | Pending | | |
| | | Europe | 6770985.7 | 5/23/2006 | Pending | 1889057 | 4/22/2009 |
| | | Australia | 2006250294 | 5/23/2006 | Pending | | |
| | | Canada | 2,609,495 | 5/23/2006 | Pending | | |
| | | US | 11/920910 | 5/23/2006 | Pending | | |
| | | Denmark | | | | | |
| | | ES | | | | | |
| | | France | | | | | |
| | | England | | | | | |
| | | Italy | | | | | |
| | | Europe | | | | | |
| | | Japan | 2008-513636 | 5/23/2006 | Pending | | |
| RGD-Binding Compounds and Methods of Use | P. Davis, Mousa, Alexander-Bridges | US Provisional | 60/717,172 | 9/15/2005 | Pending | | |
| RGD-Binding Compounds and Methods of Use | P. Davis, Mousa, Alexander-Bridges | US Provisional | 60/718,105 | 9/16/2005 | Pending | | |
| | | PCT | PCT/US2006/036243 | 9/18/2005 | Pending | | |
| Polyphenol Conjugates as RGD-Binding Compounds and Methods of Use | Alexander-Bridges, et al | US | 11/992,152 | 9/18/2006 | Pending | | |
| Prognostic and Diagnostic Method for Cancer Therapy | G. Glinsky | US Provisional | 60/823,577 | 8/25/2006 | Pending | | |

| Title | Inventor | | | | | | |
|---|---|---|---|---|---|---|---|
| Prognostic and Diagnostic Method for Cancer Therapy | G. Glinsky | US | 11/732,442 | 4/2/2007 | Issued | 7,890,267 B2 | 2/15/2011 |
| | | PCT | PCT/US2007/008088 | 4/2/2007 | Pending | | |
| | | Canada | 26648021.0 | 4/2/2007 | Pending | | |
| | | EP | 7774399.5 | 4/2/2007 | | | |
| Prognostic and Diagnostic Method for Cancer Therapy | G. Glinsky | US | 13/016,951 | 1/28/2011 | Pending | | |
| Microarray-Guided Survey of the Connectivity Map of "Stemness" Pathways in Solid Tumors Reveals Small Molecule Therapeutics Targeting Death-from-Cancer Phenotypes of Human Epithelial Cancers | G. Glinsky | US Provisional | 60/922,340 | 4/5/2007 | Pending | | |
| Prognostic and Diagnostic Method for Cancer Therapy | G. Glinsky | US Provisional | 60/822,705 | 8/17/2006 | Pending | | |
| Prognostic and Diagnostic Method for Disease Therapy | G. Glinsky | US | 11/894,020 | 8/17/2007 | Pending | | |
| Prognostic and Diagnostic Method for Cancer Therapy | G. Glinsky | PCT | PCT/US2007/018233 | 8/17/2007 | Pending | | |
| | | Canada | 2,660,857 | 8/17/2008 | Pending | | |
| | | Europe | 7836975.8 | 8/17/2008 | Pending | | |
| | | US | 12/002,591 | 12/17/2007 | Pending | | |
| Treatments of Therapy Resistant Diseases and Drug Combinations for Treating the Same | G. Glinsky | PCT | PCT/US2007/025937 | 12/17/2007 | Pending | | |
| | | AU | 2007334343 | 12/17/2007 | Pending | | |
| | | Europe | | | | | |
| | | CA | 2,672,270 | 12/17/2007 | Pending | | |
| Treatments of Therapy Resistant Diseases Comprising Drug Combinations | G. Glinsky | EP | 7853432.8 | 12/17/2007 | Pending | | |
| Phenotype-Defining Functions of Multiple Non-Coding RNA Pathways | G. Glinsky | Provisional | 61/057,428 | 5/30/2008 | Pending | | |
| An SNP-guided microRNA map of fifteen common human disorders identifies a consensus disease phenocode aiming at principal components of the nuclear import pathway | G. Glinsky | Provisional | 61/086,667 | 8/6/2008 | Pending | | |
| SNP-guided midroRNA maps (MirMaps) of 16 common human disorders identify a clinically accessible therapy reversing transcriptional aberrations of nuclear import and inflammasome pathways | G. Glinsky | Provisional | 61/111,069 | 11/4/2008 | Pending | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Disease phenocode analysis identifies SNP-guided microRNA maps (MirMaps) associated with human "master" disease genes | G. Glinsky | Provisional | 61/118,924 | 12/1/2008 | Pending | | |
| Methods for Disease Therapy | G. Glinsky | US | 12/476,092 | 6/1/2009 | Pending | | |
| Methods for Disease Therapy | G. Glinsky | PCT | PCT/US2009/045863 | 6/1/2009 | Pending | | |
| Methods for Disease Therapy | G. Glinsky | EP | 9755820.9 | 6/1/2009 | Pending | | |
| Methods of Identification of Transcribed Genomic Sequences Contributing to Pathogenesis of Human Disorders and Associated Targeted Therapies | G. Glinsky | Provisional | 61/226,448 | 7/17/2009 | Converted to PCT | | |
| Methods of Identification of Transcribed Genomic Sequences Contributing to Pathogenesis of Human Disorders and Associated Targeted Therapies | G. Glinsky | US Provisional | 61/243,339 | 9/17/2009 | Pending | | |
| Methods of Assessing H1N1 (swine flu) Pandemic Severity Based on Real Time Case Fatality Analysis | G. Glinsky | Provisional | 61/239,624 | 9/3/2009 | Pending | | |
| Genomic Analysis of Pandemic (H1N1) 2009 Reveals Association of Increasing Disease Severity with Emergence of Novel Hemagglutinin Mutations | G. Glinsky | US Provisional | 61/253,379 | 10/20/2009 | Pending | | |
| Trans-Regulatory RNAs: A Novel Family of Non-Coding RNAs Contributing to Pathogenesis of Multiple Common Human Disorders | G. Glinsky | US Provisional | 61/307,666 | 2/24/2010 | Pending | | |
| Small Non-Coding Regulatory RNAs and Methods of Their Use | G. Glinsky | PCT | PCT/US2010/042346 | 7/16/2010 | Pending | | |
| Methods to Identifying a Virulent Strain of a Virus | G. Glinsky | PCT | PCT/US2010/047667 | 9/2/2010 | Pending | | |
| Small Non-Coding Regulatory RNAs and Methods of Their Use | G. Glinsky | US Provisional | 61/432,332 | 1/13/2011 | Pending | | |
| In Vitro Pharmacokinetics/Pharmacodynamics Bellows Perfusion System for Enhancing Effectiveness of Cancer Chemotherapy | HY Lin, G. Drusano, A. Louie, P. Davis | Provisional | 61/363,831 | 7/13/2010 | Pending | | |

| Title | Inventor | Country | 10/943,072 | 9/15/2004 | Pending - Claims Allowed | US 7,785,632 B2 | 8/31/2010 |
|---|---|---|---|---|---|---|---|
| Thyroid Hormone Analogs and Methods of Use | Mousa, et al. | US | 10/943,072 | 9/15/2004 | | | |
| | | PCT | PCT/US2004/030583 | | | | |
| | | JP | 2006-526439 | 9/15/2004 | Pending | | |
| | | IN | 1907/DELNP/2006 | 9/15/2004 | Pending | | |
| | | CH | 200480033184.6 | 9/15/2004 | Pending | | |
| | | CA | 2539288.0 | 9/15/2004 | Pending | | |
| | | AU | 2004273986.0 | 9/15/2004 | Pending | 2004273986 | 8/5/2010 |
| | | EP | 04784443.6 | 9/15/2004 | Pending | | |
| Thyroid Hormone Analogs and Methods of Use | Mousa, et al. | US | 12/626,068 | 9/25/2009 | Divisional | | |
| Thyroid Hormone Analogs and Methods of Use in Angiogenesis | Mousa, et al. | US | 11/663,047 | 9/15/2005 | Pending | | |
| | | PCT | PCT/US2005/032813 | 9/15/2005 | Pending | | |
| | | JP | 2007-532435 | 9/15/2005 | Pending | | |
| | | IN | 2461/DELNP/2007 | 9/15/2005 | Pending | | |
| | | CH | 200580003970.X | 9/15/2005 | Pending | | |
| | | CA | 2583410 | 9/15/2005 | Abandoned | | |
| | | AU | 2005284879.0 | 9/15/2005 | Pending | | |
| | | EP | 05796606.1 | 9/15/2005 | Pending | | |
| Nanoparticle and Polymer Formulations for Thyroid Hormone Analogs, Antagonists, and Formulations Thereof | Mousa, et al. | US | 11/786,723 | 4/11/2007 | Pending | | |
| | | PCT | PCT/US2007/009026 | 4/11/2007 | Pending | | |
| | | JP | 2009-505476 | 4/11/2007 | Pending | | |
| | | CA | 2648243.0 | 4/11/2007 | Pending | | |
| | | AU | 2007309727.0 | 4/11/2007 | Pending | | |
| | | EU | 07867073.4 | 4/11/2007 | Pending | | |
| Nanoparticle and Polymer Formulations for Thyroid Hormone Analogs, Antagonists, and Formulations Thereof | Mousa, et al. | US | 12/004.979 | 12/21/2007 | Abandoned | | |
| | | PCT | PCT/US2007/026167 | 12/21/2007 | Pending | | |
| | | JP | 2009-542935 | 12/21/2007 | Pending | | |
| | | CA | 2673133 | 12/21/2007 | Pending | | |
| | | AU | 2007353426.0 | 12/21/2007 | Pending | | |
| | | EU | 7874182.4 | 12/21/2007 | Pending | | |
| Tetraiodothyroacetic Acid (Tetrac) and Nonoparticulate Tetra Arrest Grown of Human Medullary Carcinoma of the Thyroid | Glinsky, et al. | US | 61/187,799 | 6/17/2009 | Provisional | | |
| Nanoparticle and Polymer Formulations for Thyroid Hormone Analogs, Antagonists, and Formulations Thereof | Mousa, et al. | US | 61/222,289 | 7/1/2009 | Provisional | | |

| | | | | | |
|---|---|---|---|---|---|
| Modification of Survival Pathway Gene Expression in Human Breast Cancer (MDA-MB-231) cells by Tetraiodothyroacetic Acid (Tetrac) | Glinsky, et al. | US | 61/237,178 | 8/26/2009 | Provisional |
| Radiosensitization of Tetrac | Davis, et al. | US | 61/219,993 | 6/24/2009 | Provisional |
| Thyroid Hormone Analogs and Methods of Use | Davis, et al. | US | 61/245,703 | 9/25/2009 | Provisional |
| Small Molecule Ligands of the Integrin RGD Recognition Site and Methods of Use | Davis, et al. | US | 61/140,223 | 12/23/2009 | Pending |
| | Davis, et al. | PCT | PCT/US2009/69104 | 12/23/2009 | Pending |
| Combination Treatment of Cancer and Cetuximab and Tetrac | Lin, et al. | US | 61/165,119 | 3/31/2009 | Provisional |

**Attachment C**

**Machinery, Fixtures, Furnishings, and Supplies**

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

Fixed Asset: FA Posting Date Filter: 01/01/01..06/30/10

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.65 | 0.00 | -643.65 | 0.00 | 563.19 |
| 123 | Guava PCA-96 System Advanced | 0.00 | 70,396.78 | 0.00 | 70,396.78 | 0.00 | -37,544.96 | 0.00 | -37,544.96 | 0.00 | 32,851.82 |
| 124 | MicroDrill and Accessories | 0.00 | 12,507.00 | 0.00 | 12,507.00 | 0.00 | -6,670.40 | 0.00 | -6,670.40 | 0.00 | 5,836.60 |
| 125 | 6' Purifier Class II | 0.00 | 6,579.25 | 0.00 | 6,579.25 | 0.00 | -3,618.59 | 0.00 | -3,618.59 | 0.00 | 2,960.66 |
| 126 | 6' Purifier Class II | 0.00 | 6,579.25 | 0.00 | 6,579.25 | 0.00 | -3,618.59 | 0.00 | -3,618.59 | 0.00 | 2,960.66 |
| 127 | 4' Purifier Class II | 0.00 | 4,922.64 | 0.00 | 4,922.64 | 0.00 | -2,707.45 | 0.00 | -2,707.45 | 0.00 | 2,215.19 |
| 128 | NAPCO Incubator Roninson | 0.00 | 3,201.52 | 0.00 | 3,201.52 | 0.00 | -1,760.83 | 0.00 | -1,760.83 | 0.00 | 1,440.69 |
| 129 | NAPCO Incubator Roninson | 0.00 | 3,201.53 | 0.00 | 3,201.53 | 0.00 | -1,760.83 | 0.00 | -1,760.83 | 0.00 | 1,440.70 |
| 130 | Centra-CL3R Refrigerated | 0.00 | 3,741.00 | 0.00 | 3,741.00 | 0.00 | -2,151.08 | 0.00 | -2,151.08 | 0.00 | 1,589.92 |
| 131 | Centra-CL3R Refrigerated | 0.00 | 3,741.00 | 0.00 | 3,741.00 | 0.00 | -2,151.08 | 0.00 | -2,151.08 | 0.00 | 1,589.92 |
| 132 | Centra-CL3R Refrigerated | 0.00 | 3,741.00 | 0.00 | 3,741.00 | 0.00 | -2,151.08 | 0.00 | -2,151.08 | 0.00 | 1,589.92 |
| 133 | TUTT AutoClave | 0.00 | 8,975.00 | 0.00 | 8,975.00 | 0.00 | -5,160.63 | 0.00 | -5,160.63 | 0.00 | 3,814.37 |
| 134 | Leica Microscope | 0.00 | 10,192.02 | 0.00 | 10,192.02 | 0.00 | -5,435.73 | 0.00 | -5,435.73 | 0.00 | 4,756.29 |
| 135 | #01Lab Incubator - Thermoforma | 0.00 | 4,439.17 | 0.00 | 4,439.17 | 0.00 | -2,367.57 | 0.00 | -2,367.57 | 0.00 | 2,071.60 |
| 136 | Lab Incub - Thermoforma | 0.00 | 4,439.16 | 0.00 | 4,439.16 | 0.00 | -2,367.56 | 0.00 | -2,367.56 | 0.00 | 2,071.60 |
| 137 | LSM 510 WS Software Release 3. | 0.00 | 7,500.00 | 0.00 | 7,500.00 | 0.00 | -7,500.00 | 0.00 | -7,500.00 | 0.00 | 0.00 |
| 138 | IBM Tape Drive server | 0.00 | 4,032.91 | 0.00 | 4,032.91 | 0.00 | -4,032.91 | 0.00 | -4,032.91 | 0.00 | 0.00 |
| 139 | Sterilgard III | 0.00 | 8,197.28 | 0.00 | 8,197.28 | 0.00 | -4,371.89 | 0.00 | -4,371.89 | 0.00 | 3,825.39 |
| 140 | MAC 5000 Premium | 0.00 | 7,885.00 | 0.00 | 7,885.00 | 0.00 | -4,139.63 | 0.00 | -4,139.63 | 0.00 | 3,745.37 |
| 141 | Synergy HT RDR - Fisher | 0.00 | 24,718.09 | 0.00 | 24,718.09 | 0.00 | -14,006.92 | 0.00 | -14,006.92 | 0.00 | 10,711.17 |
| 142 | Automated Washer | 0.00 | 12,309.97 | 0.00 | 12,309.97 | 0.00 | -6,873.08 | 0.00 | -6,873.08 | 0.00 | 5,436.89 |
| 143 | Cryo Tank | 0.00 | 3,049.00 | 0.00 | 3,049.00 | 0.00 | -1,626.13 | 0.00 | -1,626.13 | 0.00 | 1,422.87 |
| 144 | Dimension _4600 | 0.00 | 1,418.00 | 0.00 | 1,418.00 | 0.00 | -1,418.00 | 0.00 | -1,418.00 | 0.00 | 0.00 |
| 145 | Dimension _8300 | 0.00 | 2,895.56 | 0.00 | 2,895.56 | 0.00 | -2,895.56 | 0.00 | -2,895.56 | 0.00 | 0.00 |
| 146 | Dimension _2400 | 0.00 | 1,357.00 | 0.00 | 1,357.00 | 0.00 | -1,357.00 | 0.00 | -1,357.00 | 0.00 | 0.00 |
| 147 | Dimension _4600 | 0.00 | 1,017.00 | 0.00 | 1,017.00 | 0.00 | -1,017.00 | 0.00 | -1,017.00 | 0.00 | 0.00 |
| 148 | Dimension _4600 | 0.00 | 1,017.00 | 0.00 | 1,017.00 | 0.00 | -1,017.00 | 0.00 | -1,017.00 | 0.00 | 0.00 |
| 149 | Dimension _4600 | 0.00 | 1,017.00 | 0.00 | 1,017.00 | 0.00 | -1,017.00 | 0.00 | -1,017.00 | 0.00 | 0.00 |

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

August 24 2010
Page   2
jhughes

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | Dimension_4600 | 0.00 | 1,017.00 | 0.00 | 1,017.00 | 0.00 | -1,017.00 | 0.00 | -1,017.00 | 0.00 | 0.00 |
| 151 | Dimension_8300 | 0.00 | 2,028.00 | 0.00 | 2,028.00 | 0.00 | -2,028.00 | 0.00 | -2,028.00 | 0.00 | 0.00 |
| 152 | Dimension_8300 | 0.00 | 2,028.00 | 0.00 | 2,028.00 | 0.00 | -2,028.00 | 0.00 | -2,028.00 | 0.00 | 0.00 |
| 153 | Dimension_8300 | 0.00 | 2,028.00 | 0.00 | 2,028.00 | 0.00 | -2,028.00 | 0.00 | -2,028.00 | 0.00 | 0.00 |
| 154 | Dimension_8300 | 0.00 | 2,028.00 | 0.00 | 2,028.00 | 0.00 | -2,028.00 | 0.00 | -2,028.00 | 0.00 | 0.00 |
| 155 | Dimension_4600 | 0.00 | 2,286.36 | 0.00 | 2,286.36 | 0.00 | -2,286.36 | 0.00 | -2,286.36 | 0.00 | 0.00 |
| 156 | Dimension_4600 | 0.00 | 1,508.00 | 0.00 | 1,508.00 | 0.00 | -1,508.00 | 0.00 | -1,508.00 | 0.00 | 0.00 |
| 160 | Dimension_4600 | 0.00 | 1,438.00 | 0.00 | 1,438.00 | 0.00 | -1,438.00 | 0.00 | -1,438.00 | 0.00 | 0.00 |
| 161 | Dimension_4600 | 0.00 | 1,438.00 | 0.00 | 1,438.00 | 0.00 | -1,438.00 | 0.00 | -1,438.00 | 0.00 | 0.00 |
| 162 | Dimension_4600 | 0.00 | 1,438.00 | 0.00 | 1,438.00 | 0.00 | -1,438.00 | 0.00 | -1,438.00 | 0.00 | 0.00 |
| 163 | Dimension_4600 | 0.00 | 1,438.00 | 0.00 | 1,438.00 | 0.00 | -1,438.00 | 0.00 | -1,438.00 | 0.00 | 0.00 |
| 164 | Dimension_4600 | 0.00 | 2,277.00 | 0.00 | 2,277.00 | 0.00 | -2,277.00 | 0.00 | -2,277.00 | 0.00 | 0.00 |
| 165 | Dimension_4600 | 0.00 | 1,787.00 | 0.00 | 1,787.00 | 0.00 | -1,787.00 | 0.00 | -1,787.00 | 0.00 | 0.00 |
| 166 | Dimension_4600 | 0.00 | 1,938.00 | 0.00 | 1,938.00 | 0.00 | -1,938.00 | 0.00 | -1,938.00 | 0.00 | 0.00 |
| 167 | Inspiron 300M | 0.00 | 1,766.00 | 0.00 | 1,766.00 | 0.00 | -1,766.00 | 0.00 | -1,766.00 | 0.00 | 0.00 |
| 168 | 3200 Projector | 0.00 | 1,609.00 | 0.00 | 1,609.00 | 0.00 | -1,609.00 | 0.00 | -1,609.00 | 0.00 | 0.00 |
| 169 | Dimension_2400 | 0.00 | 1,033.00 | 0.00 | 1,033.00 | 0.00 | -1,033.00 | 0.00 | -1,033.00 | 0.00 | 0.00 |
| 17 | Server battery backups-2 | 0.00 | 1,696.00 | 0.00 | 1,696.00 | 0.00 | -1,696.00 | 0.00 | -1,696.00 | 0.00 | 0.00 |
| 170 | Dimension_2400 | 0.00 | 1,033.00 | 0.00 | 1,033.00 | 0.00 | -1,033.00 | 0.00 | -1,033.00 | 0.00 | 0.00 |
| 171 | Dimension_4600 | 0.00 | 1,517.00 | 0.00 | 1,517.00 | 0.00 | -1,517.00 | 0.00 | -1,517.00 | 0.00 | 0.00 |
| 172 | Dimension_4600 | 0.00 | 1,517.00 | 0.00 | 1,517.00 | 0.00 | -1,517.00 | 0.00 | -1,517.00 | 0.00 | 0.00 |
| 173 | Dimension_4600 | 0.00 | 1,517.00 | 0.00 | 1,517.00 | 0.00 | -1,517.00 | 0.00 | -1,517.00 | 0.00 | 0.00 |
| 174 | Dimension_4600 | 0.00 | 1,318.00 | 0.00 | 1,318.00 | 0.00 | -1,318.00 | 0.00 | -1,318.00 | 0.00 | 0.00 |
| 175 | E171 Fbp Flat Panel Monitor | 0.00 | 449.00 | 0.00 | 449.00 | 0.00 | -449.00 | 0.00 | -449.00 | 0.00 | 0.00 |
| 176 | Precision 450 | 0.00 | 6,307.71 | 0.00 | 6,307.71 | 0.00 | -6,307.71 | 0.00 | -6,307.71 | 0.00 | 0.00 |
| 177 | 1800FP Plat Panel Monitor | 0.00 | 579.00 | 0.00 | 579.00 | 0.00 | -579.00 | 0.00 | -579.00 | 0.00 | 0.00 |
| 178 | Dimension_4600 | 0.00 | 874.00 | 0.00 | 874.00 | 0.00 | -874.00 | 0.00 | -874.00 | 0.00 | 0.00 |
| 179 | Tag Solutions Bulk Software | 0.00 | 42,826.14 | 0.00 | 42,826.14 | 0.00 | -42,826.14 | 0.00 | -42,826.14 | 0.00 | 0.00 |
| 18 | Server 1 Server 2 | 0.00 | 11,026.00 | 0.00 | 11,026.00 | 0.00 | -11,026.00 | 0.00 | -11,026.00 | 0.00 | 0.00 |
| 180 | Advance PC Static Kit | 0.00 | 8,400.00 | 0.00 | 8,400.00 | 0.00 | -8,400.00 | 0.00 | -8,400.00 | 0.00 | 0.00 |

August 24, 2010
Page    3
jhughes

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal in Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | Clone Manager Suite 7 | 0.00 | 5,110.00 | 0.00 | 5,110.00 | 0.00 | -5,110.00 | 0.00 | -5,110.00 | 0.00 | 0.00 |
| 182 | FLEXM Software | 0.00 | 5,622.00 | 0.00 | 5,622.00 | 0.00 | -5,622.00 | 0.00 | -5,622.00 | 0.00 | 0.00 |
| 183 | Vector Software | 0.00 | 10,058.24 | 0.00 | 10,058.24 | 0.00 | -10,058.24 | 0.00 | -10,058.24 | 0.00 | 0.00 |
| 184 | Ricoh Copier | 0.00 | 16,109.10 | 0.00 | 16,109.10 | 0.00 | -16,109.10 | 0.00 | -16,109.10 | 0.00 | 0.00 |
| 185 | Infocus Projector | 0.00 | 1,830.10 | 0.00 | 1,830.10 | 0.00 | -1,830.10 | 0.00 | -1,830.10 | 0.00 | 0.00 |
| 186 | Infocus Projector | 0.00 | 1,830.10 | 0.00 | 1,830.10 | 0.00 | -1,830.10 | 0.00 | -1,830.10 | 0.00 | 0.00 |
| 187 | Toshiba TLP 261 LCD | 0.00 | 2,390.99 | 0.00 | 2,390.99 | 0.00 | -2,390.99 | 0.00 | -2,390.99 | 0.00 | 0.00 |
| 188 | Acrobat Software | 0.00 | 5,676.00 | 0.00 | 5,676.00 | 0.00 | -5,676.00 | 0.00 | -5,676.00 | 0.00 | 0.00 |
| 189 | Dell Computer | 0.00 | 2,505.00 | 0.00 | 2,505.00 | 0.00 | -2,505.00 | 0.00 | -2,505.00 | 0.00 | 0.00 |
| 19 | RAM for server | 0.00 | 1,028.00 | 0.00 | 1,028.00 | 0.00 | -1,028.00 | 0.00 | -1,028.00 | 0.00 | 0.00 |
| 190 | Dell Computer | 0.00 | 3,896.00 | 0.00 | 3,896.00 | 0.00 | -3,896.00 | 0.00 | -3,896.00 | 0.00 | 0.00 |
| 191 | Ricoh Copier 1013I- | 0.00 | 1,895.00 | 0.00 | 1,895.00 | 0.00 | -1,895.00 | 0.00 | -1,895.00 | 0.00 | 0.00 |
| 192 | Ricoh Copier 1013I- | 0.00 | 1,895.00 | 0.00 | 1,895.00 | 0.00 | -1,895.00 | 0.00 | -1,895.00 | 0.00 | 0.00 |
| 193 | Fax Machine | 0.00 | 1,625.00 | 0.00 | 1,625.00 | 0.00 | -1,625.00 | 0.00 | -1,625.00 | 0.00 | 0.00 |
| 194 | HPLC | 0.00 | 6,153.30 | 0.00 | 6,153.30 | 0.00 | -6,153.30 | 0.00 | -6,153.30 | 0.00 | 0.00 |
| 196 | Airtable | 0.00 | 2,795.74 | 0.00 | 2,795.74 | 0.00 | -2,795.74 | 0.00 | -2,795.74 | 0.00 | 0.00 |
| 197 | Dell Computer | 0.00 | 2,079.40 | 0.00 | 2,079.40 | 0.00 | -2,079.40 | 0.00 | -2,079.40 | 0.00 | 0.00 |
| 198 | Audit adj 33 | 0.00 | 4,590.00 | -4,590.00 | 0.00 | 0.00 | -4,590.00 | 4,590.00 | 0.00 | 0.00 | 0.00 |
| 199 | Audit adj 33 | 0.00 | 7,638.50 | -7,638.50 | 0.00 | 0.00 | -7,638.50 | 7,638.50 | 0.00 | 0.00 | 0.00 |
| 2 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.65 | 0.00 | -643.65 | 0.00 | 563.19 |
| 20 | Rack kits for servers | 0.00 | 1,036.00 | 0.00 | 1,036.00 | 0.00 | -1,036.00 | 0.00 | -1,036.00 | 0.00 | 0.00 |
| 200 | Audit adj 33 | 0.00 | 2,499.95 | -2,499.95 | 0.00 | 0.00 | -2,499.95 | 2,499.95 | 0.00 | 0.00 | 0.00 |
| 201 | Audit adj 33 | 0.00 | 9,600.00 | -9,600.00 | 0.00 | 0.00 | -9,600.00 | 9,600.00 | 0.00 | 0.00 | 0.00 |
| 202 | Audit adj 31 | 0.00 | 76,048.00 | -76,048.00 | 0.00 | 0.00 | -76,048.00 | 76,048.00 | 0.00 | 0.00 | 0.00 |
| 21 | NWK switch & server monitor | 0.00 | 1,093.00 | 0.00 | 1,093.00 | 0.00 | -1,093.00 | 0.00 | -1,093.00 | 0.00 | 0.00 |
| 224 | Cytomics FC500 Red Solid State | 0.00 | 115,696.20 | 0.00 | 115,696.20 | 0.00 | -104,126.58 | 0.00 | -104,126.58 | 0.00 | 11,569.62 |
| 225 | Sciclone ALH 3000 w HVH | 0.00 | 122,987.69 | 0.00 | 122,987.69 | 0.00 | -116,838.31 | 0.00 | -116,838.31 | 0.00 | 6,149.38 |
| 226 | RapidPlate 96/384 Workstation | 0.00 | 18,000.00 | 0.00 | 18,000.00 | 0.00 | -16,500.00 | 0.00 | -16,500.00 | 0.00 | 1,500.00 |
| 227 | Rotamex-5 4 Lane Rota-Rod for | 0.00 | 6,075.00 | 0.00 | 6,075.00 | 0.00 | -5,467.50 | 0.00 | -5,467.50 | 0.00 | 607.50 |
| 228 | Auto Microplate Washer | 0.00 | 4,515.39 | 0.00 | 4,515.39 | 0.00 | -3,838.08 | 0.00 | -3,838.08 | 0.00 | 677.31 |

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal in Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | Centrifuge Fisher Accuspin | 0.00 | 10,962.56 | 0.00 | 10,962.56 | 0.00 | -9,135.46 | 0.00 | -9,135.46 | 0.00 | 1,827.10 |
| 230 | Poyltron Homogen PT 3100 | 0.00 | 3,818.33 | 0.00 | 3,818.33 | 0.00 | -3,691.05 | 0.00 | -3,691.05 | 0.00 | 127.28 |
| 231 | Eppendorf Centrifuge Mdl 5810R | 0.00 | 5,837.15 | 0.00 | 5,837.15 | 0.00 | -5,545.29 | 0.00 | -5,545.29 | 0.00 | 291.86 |
| 232 | LSM-510 Microscope | 0.00 | 11,753.40 | 0.00 | 11,753.40 | 0.00 | -10,773.95 | 0.00 | -10,773.95 | 0.00 | 979.45 |
| 233 | EPP Cent Model 5810R | 0.00 | 6,290.00 | 0.00 | 6,290.00 | 0.00 | -6,185.17 | 0.00 | -6,185.17 | 0.00 | 104.83 |
| 234 | ' Purifer CI II Sfty | 0.00 | 5,110.00 | 0.00 | 5,110.00 | 0.00 | -4,258.33 | 0.00 | -4,258.33 | 0.00 | 851.67 |
| 235 | Arct Temp Ultra Low Frzer | 0.00 | 8,205.13 | 0.00 | 8,205.13 | 0.00 | -6,837.61 | 0.00 | -6,837.61 | 0.00 | 1,367.52 |
| 236 | Manual Rotary Microtone | 0.00 | 6,165.00 | 0.00 | 6,165.00 | 0.00 | -5,754.00 | 0.00 | -5,754.00 | 0.00 | 411.00 |
| 237 | Trinocular Tube M Series | 0.00 | 7,643.60 | 0.00 | 7,643.60 | 0.00 | -6,624.45 | 0.00 | -6,624.45 | 0.00 | 1,019.15 |
| 238 | Nikon TMS Inverted Microscope | 0.00 | 2,745.00 | 0.00 | 2,745.00 | 0.00 | -2,287.50 | 0.00 | -2,287.50 | 0.00 | 457.50 |
| 239 | Reach In Incub Mdl 3950 | 0.00 | 9,264.68 | 0.00 | 9,264.68 | 0.00 | -8,029.39 | 0.00 | -8,029.39 | 0.00 | 1,235.29 |
| 24 | HP printers for admin staff | 0.00 | 4,811.83 | 0.00 | 4,811.83 | 0.00 | -4,811.83 | 0.00 | -4,811.83 | 0.00 | 0.00 |
| 240 | Cyro 300 Storage System | 0.00 | 8,392.70 | 0.00 | 8,392.70 | 0.00 | -6,993.92 | 0.00 | -6,993.92 | 0.00 | 1,398.78 |
| 241 | Lab Incubators T/C Co2 | 0.00 | 22,246.00 | 0.00 | 22,246.00 | 0.00 | -18,538.33 | 0.00 | -18,538.33 | 0.00 | 3,707.67 |
| 242 | Lab Incubators T/C Co2 | 0.00 | 5,561.50 | 0.00 | 5,561.50 | 0.00 | -4,634.58 | 0.00 | -4,634.58 | 0.00 | 926.92 |
| 243 | Ult Freezer Mdl 8695 | 0.00 | 6,878.06 | 0.00 | 6,878.06 | 0.00 | -5,731.71 | 0.00 | -5,731.71 | 0.00 | 1,146.35 |
| 245 | Axiovert Exch | 0.00 | 4,941.88 | 0.00 | 4,941.88 | 0.00 | -4,365.33 | 0.00 | -4,365.33 | 0.00 | 576.55 |
| 247 | Labconco Purifer Class II Biol | 0.00 | 5,530.00 | 0.00 | 5,530.00 | 0.00 | -4,424.00 | 0.00 | -4,424.00 | 0.00 | 1,106.00 |
| 248 | Labconco Purifer Class II Biol | 0.00 | 5,530.00 | 0.00 | 5,530.00 | 0.00 | -4,424.00 | 0.00 | -4,424.00 | 0.00 | 1,106.00 |
| 249 | Labconco Purifer Class II Biol | 0.00 | 5,530.00 | 0.00 | 5,530.00 | 0.00 | -4,424.00 | 0.00 | -4,424.00 | 0.00 | 1,106.00 |
| 250 | Labconco Purifer Class II Biol | 0.00 | 5,530.00 | 0.00 | 5,530.00 | 0.00 | -4,424.00 | 0.00 | -4,424.00 | 0.00 | 1,106.00 |
| 251 | Epp Microcentrifuge 5415 | 0.00 | 3,839.26 | 0.00 | 3,839.26 | 0.00 | -3,007.42 | 0.00 | -3,007.42 | 0.00 | 831.84 |
| 252 | Eppendorf Microcentrifuge 5415 | 0.00 | 3,839.26 | 0.00 | 3,839.26 | 0.00 | -3,007.42 | 0.00 | -3,007.42 | 0.00 | 831.84 |
| 253 | Labconco Purif Delta Ser | 0.00 | 8,787.57 | 0.00 | 8,787.57 | 0.00 | -6,737.14 | 0.00 | -6,737.14 | 0.00 | 2,050.43 |
| 254 | HTS High Throughput Attachment | 0.00 | 34,000.00 | 0.00 | 34,000.00 | 0.00 | -26,066.67 | 0.00 | -26,066.67 | 0.00 | 7,933.33 |
| 255 | Forma 3950 Ser Rch In CO2 | 0.00 | 5,939.78 | 0.00 | 5,939.78 | 0.00 | -4,454.84 | 0.00 | -4,454.84 | 0.00 | 1,484.94 |
| 256 | Forma 3950 Ser Rch In CO2 | 0.00 | 5,939.78 | 0.00 | 5,939.78 | 0.00 | -4,454.84 | 0.00 | -4,454.84 | 0.00 | 1,484.94 |
| 257 | Forma 3950 Ser Rch In CO2 | 0.00 | 5,939.78 | 0.00 | 5,939.78 | 0.00 | -4,454.84 | 0.00 | -4,454.84 | 0.00 | 1,484.94 |
| 258 | Forma 3950 Ser Rch In CO2 | 0.00 | 5,939.78 | 0.00 | 5,939.78 | 0.00 | -4,454.84 | 0.00 | -4,454.84 | 0.00 | 1,484.94 |
| 259 | Frzer Ult Low 900 Series | 0.00 | 10,014.66 | 0.00 | 10,014.66 | 0.00 | -7,510.99 | 0.00 | -7,510.99 | 0.00 | 2,503.67 |

**Fixed Asset - Book Value 01**

Depreciation Book: ACCT

Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | HP CLJ4650DTN Color Laserjet | 0.00 | 2,859.58 | 0.00 | 2,859.58 | 0.00 | -1,477.45 | 0.00 | -1,477.45 | 0.00 | 1,382.13 |
| 261 | Designjet 800PS Printer | 0.00 | 2,814.55 | 0.00 | 2,814.55 | 0.00 | -1,970.19 | 0.00 | -1,970.19 | 0.00 | 844.36 |
| 262 | M-Series Defibrillator | 0.00 | 8,400.00 | 0.00 | 8,400.00 | 0.00 | -5,880.00 | 0.00 | -5,880.00 | 0.00 | 2,520.00 |
| 263 | Forma 3950 Ser Rch In CO2 | 0.00 | 6,270.91 | 0.00 | 6,270.91 | 0.00 | -4,389.63 | 0.00 | -4,389.63 | 0.00 | 1,881.28 |
| 264 | System Gold HPLC BioEssential | 0.00 | 28,594.34 | 0.00 | 28,594.34 | 0.00 | -19,539.47 | 0.00 | -19,539.47 | 0.00 | 9,054.87 |
| 265 | Freezer Ultra Low 900 Series U | 0.00 | 5,467.15 | 0.00 | 5,467.15 | 0.00 | -3,735.89 | 0.00 | -3,735.89 | 0.00 | 1,731.26 |
| 266 | Leica Digital Camera | 0.00 | 7,701.90 | 0.00 | 7,701.90 | 0.00 | -5,262.97 | 0.00 | -5,262.97 | 0.00 | 2,438.93 |
| 267 | General Purpose Laboratory Fre | 0.00 | 3,233.14 | 0.00 | 3,233.14 | 0.00 | -2,155.43 | 0.00 | -2,155.43 | 0.00 | 1,077.71 |
| 269 | Draper Signature Series E 60x | 0.00 | 3,382.50 | 0.00 | 3,382.50 | 0.00 | -2,142.25 | 0.00 | -2,142.25 | 0.00 | 1,240.25 |
| 27 | Laptop for Drusano | 0.00 | 2,852.00 | 0.00 | 2,852.00 | 0.00 | -2,852.00 | 0.00 | -2,852.00 | 0.00 | 0.00 |
| 270 | 508 Basic All-Electric Autosam | 0.00 | 13,419.00 | 0.00 | 13,419.00 | 0.00 | -8,498.70 | 0.00 | -8,498.70 | 0.00 | 4,920.30 |
| 271 | Kyocera Copy Machines | 0.00 | 8,620.55 | 0.00 | 8,620.55 | 0.00 | -5,459.68 | 0.00 | -5,459.68 | 0.00 | 3,160.87 |
| 272 | Kyocera Copy Machines | 0.00 | 8,620.55 | 0.00 | 8,620.55 | 0.00 | -5,459.68 | 0.00 | -5,459.68 | 0.00 | 3,160.87 |
| 273 | Ult Low 80- c Chest Frzer | 0.00 | 10,925.38 | 0.00 | 10,925.38 | 0.00 | -6,737.32 | 0.00 | -6,737.32 | 0.00 | 4,188.06 |
| 274 | Ult Low 80- c Chest Frzer | 0.00 | 10,925.38 | 0.00 | 10,925.38 | 0.00 | -6,737.32 | 0.00 | -6,737.32 | 0.00 | 4,188.06 |
| 275 | PharmaGard NTE7897 Barrier Iso | 0.00 | 12,560.00 | 0.00 | 12,560.00 | 0.00 | -7,745.33 | 0.00 | -7,745.33 | 0.00 | 4,814.67 |
| 276 | Pharma Refrigerator wi | 0.00 | 5,178.92 | 0.00 | 5,178.92 | 0.00 | -3,193.67 | 0.00 | -3,193.67 | 0.00 | 1,985.25 |
| 277 | Pharmaceutical Refrigerator Mo | 0.00 | 4,813.91 | 0.00 | 4,813.91 | 0.00 | -2,968.57 | 0.00 | -2,968.57 | 0.00 | 1,845.34 |
| 278 | Dual Temp Sold Door Ref | 0.00 | 7,321.64 | 0.00 | 7,321.64 | 0.00 | -4,515.02 | 0.00 | -4,515.02 | 0.00 | 2,806.62 |
| 279 | Eppendorf Refrigerated Multipu | 0.00 | 6,998.15 | 0.00 | 6,998.15 | 0.00 | -4,315.53 | 0.00 | -4,315.53 | 0.00 | 2,682.62 |
| 28 | Veritas Back-up System server | 0.00 | 2,690.74 | 0.00 | 2,690.74 | 0.00 | -2,690.74 | 0.00 | -2,690.74 | 0.00 | 0.00 |
| 282 | Midmrk IQMark DigiECG | 0.00 | 3,089.46 | 0.00 | 3,089.46 | 0.00 | -1,956.65 | 0.00 | -1,956.65 | 0.00 | 1,132.81 |
| 284 | IBM Intelislation Model 6223- | 0.00 | 3,382.87 | 0.00 | 3,382.87 | 0.00 | -2,424.39 | 0.00 | -2,424.39 | 0.00 | 958.48 |
| 285 | IBM Server Model 84884EU | 0.00 | 7,950.37 | 0.00 | 7,950.37 | 0.00 | -5,565.26 | 0.00 | -5,565.26 | 0.00 | 2,385.11 |
| 286 | Multimedia LCD Projection Syst | 0.00 | 40,370.10 | 0.00 | 40,370.10 | 0.00 | -32,296.08 | 0.00 | -32,296.08 | 0.00 | 8,074.02 |
| 288 | Art 3.0 Gold Computer Rat Anal | 0.00 | 12,090.00 | 0.00 | 12,090.00 | 0.00 | -9,672.00 | 0.00 | -9,672.00 | 0.00 | 2,418.00 |
| 290 | Labconco Purifer Class II Biol | 0.00 | 5,860.00 | 0.00 | 5,860.00 | 0.00 | -3,223.00 | 0.00 | -3,223.00 | 0.00 | 2,637.00 |
| 291 | Labconco Purifer Class II Biol | 0.00 | 5,860.00 | 0.00 | 5,860.00 | 0.00 | -3,223.00 | 0.00 | -3,223.00 | 0.00 | 2,637.00 |
| 292 | Forma 3950 Ser Rch In CO2 | 0.00 | 6,270.91 | 0.00 | 6,270.91 | 0.00 | -3,239.97 | 0.00 | -3,239.97 | 0.00 | 3,030.94 |
| 293 | Forma 3950 Ser Rch In CO2 | 0.00 | 6,270.91 | 0.00 | 6,270.91 | 0.00 | -2,926.42 | 0.00 | -2,926.42 | 0.00 | 3,344.49 |

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | Forma 3950 Ser Rch In CO2 | 0.00 | 6,182.32 | 0.00 | 6,182.32 | 0.00 | -2,885.08 | 0.00 | -2,885.08 | 0.00 | 3,297.24 |
| 295 | Forma 3950 Ser Rch In CO2 | 0.00 | 6,182.32 | 0.00 | 6,182.32 | 0.00 | -2,885.08 | 0.00 | -2,885.08 | 0.00 | 3,297.24 |
| 296 | Forma 3950 Ser Rch In CO2 | 0.00 | 6,182.32 | 0.00 | 6,182.32 | 0.00 | -2,885.08 | 0.00 | -2,885.08 | 0.00 | 3,297.24 |
| 297 | Forma 3950 Ser Rch In CO2 | 0.00 | 6,182.32 | 0.00 | 6,182.32 | 0.00 | -2,885.08 | 0.00 | -2,885.08 | 0.00 | 3,297.24 |
| 298 | Eppendorf Thermal Mastercycler | 0.00 | 5,952.95 | 0.00 | 5,952.95 | 0.00 | -3,472.55 | 0.00 | -3,472.55 | 0.00 | 2,480.40 |
| 299 | Freezer Ultra Low 900 Series U | 0.00 | 5,863.15 | 0.00 | 5,863.15 | 0.00 | -3,322.45 | 0.00 | -3,322.45 | 0.00 | 2,540.70 |
| 3 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.65 | 0.00 | -643.65 | 0.00 | 563.19 |
| 30 | IBM DLTVS Tape Drive server | 0.00 | 3,584.32 | 0.00 | 3,584.32 | 0.00 | -3,584.32 | 0.00 | -3,584.32 | 0.00 | 0.00 |
| 300 | 02257Thermo Revco Enzyme | 0.00 | 5,280.00 | 0.00 | 5,280.00 | 0.00 | -2,992.00 | 0.00 | -2,992.00 | 0.00 | 2,288.00 |
| 301 | Purifier DigitalClass | 0.00 | 8,965.00 | 0.00 | 8,965.00 | 0.00 | -4,183.66 | 0.00 | -4,183.66 | 0.00 | 4,781.34 |
| 302 | New Brunswick Scientific MP-10 | 0.00 | 14,880.00 | 0.00 | 14,880.00 | 0.00 | -8,928.00 | 0.00 | -8,928.00 | 0.00 | 5,952.00 |
| 303 | Forma Upri Frzer Model 86 | 0.00 | 7,631.58 | 0.00 | 7,631.58 | 0.00 | -3,561.41 | 0.00 | -3,561.41 | 0.00 | 4,070.17 |
| 304 | Ice-NH SIl Benchtop Centrifuge | 0.00 | 4,246.60 | 0.00 | 4,246.60 | 0.00 | -2,477.18 | 0.00 | -2,477.18 | 0.00 | 1,769.42 |
| 305 | EppenMicrocentrifuge 5415 | 0.00 | 4,152.90 | 0.00 | 4,152.90 | 0.00 | -2,145.67 | 0.00 | -2,145.67 | 0.00 | 2,007.23 |
| 306 | HP 4700DTN Color Laserjet Prin | 0.00 | 2,859.53 | 0.00 | 2,859.53 | 0.00 | -1,334.45 | 0.00 | -1,334.45 | 0.00 | 1,525.08 |
| 307 | Pharma Refrigerator wi | 0.00 | 4,502.00 | 0.00 | 4,502.00 | 0.00 | -2,100.93 | 0.00 | -2,100.93 | 0.00 | 2,401.07 |
| 308 | Cole Instrument Masterf | 0.00 | 2,935.17 | 0.00 | 2,935.17 | 0.00 | -1,369.74 | 0.00 | -1,369.74 | 0.00 | 1,565.43 |
| 309 | Cole Instrument Masterf | 0.00 | 2,935.17 | 0.00 | 2,935.17 | 0.00 | -1,369.74 | 0.00 | -1,369.74 | 0.00 | 1,565.43 |
| 31 | KM-3530 Copier | 0.00 | 8,054.55 | 0.00 | 8,054.55 | 0.00 | -8,054.55 | 0.00 | -8,054.55 | 0.00 | 0.00 |
| 310 | Barnstand Flammable Material S | 0.00 | 2,599.74 | 0.00 | 2,599.74 | 0.00 | -1,429.86 | 0.00 | -1,429.86 | 0.00 | 1,169.88 |
| 311 | Quantum Superloader 3 Tape Aut | 0.00 | 5,639.00 | 0.00 | 5,639.00 | 0.00 | -3,007.47 | 0.00 | -3,007.47 | 0.00 | 2,631.53 |
| 312 | Series II Water Jacket | 0.00 | 2,782.65 | 0.00 | 2,782.65 | 0.00 | -1,623.21 | 0.00 | -1,623.21 | 0.00 | 1,159.44 |
| 313 | Forma Series II Water | 0.00 | 2,782.65 | 0.00 | 2,782.65 | 0.00 | -1,623.21 | 0.00 | -1,623.21 | 0.00 | 1,159.44 |
| 314 | Axiovert 40 CFLMicroscope | 0.00 | 9,399.00 | 0.00 | 9,399.00 | 0.00 | -4,699.50 | 0.00 | -4,699.50 | 0.00 | 4,699.50 |
| 315 | MicroWellPlateAutosampler | 0.00 | 8,875.00 | 0.00 | 8,875.00 | 0.00 | -3,845.83 | 0.00 | -3,845.83 | 0.00 | 5,029.17 |
| 316 | Avanti J-26 XPICentrifuge | 0.00 | 28,295.80 | 0.00 | 28,295.80 | 0.00 | -16,034.29 | 0.00 | -16,034.29 | 0.00 | 12,261.51 |
| 317 | Thermo3PForma86-cUpright | 0.00 | 10,270.45 | 0.00 | 10,270.45 | 0.00 | -4,792.88 | 0.00 | -4,792.88 | 0.00 | 5,477.57 |
| 318 | InnovaPort Platform Shake | 0.00 | 2,689.32 | 0.00 | 2,689.32 | 0.00 | -1,255.01 | 0.00 | -1,255.01 | 0.00 | 1,434.31 |
| 319 | InnovaPort Platform Shake | 0.00 | 2,689.32 | 0.00 | 2,689.32 | 0.00 | -1,255.01 | 0.00 | -1,255.01 | 0.00 | 1,434.31 |
| 320 | Lenovo ThinkPad T60 8744- Core | 0.00 | 2,649.80 | 0.00 | 2,649.80 | 0.00 | -1,192.41 | 0.00 | -1,192.41 | 0.00 | 1,457.39 |

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal in Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | TC-412 Thermal Cycler | 0.00 | 4,106.18 | 0.00 | 4,106.18 | 0.00 | -1,710.91 | 0.00 | -1,710.91 | 0.00 | 2,395.27 |
| 322 | TC-412 Thermal Cycler | 0.00 | 4,106.18 | 0.00 | 4,106.18 | 0.00 | -1,710.91 | 0.00 | -1,710.91 | 0.00 | 2,395.27 |
| 324 | Microfuge22R Refriger Mic | 0.00 | 4,959.76 | 0.00 | 4,959.76 | 0.00 | -2,645.20 | 0.00 | -2,645.20 | 0.00 | 2,314.56 |
| 325 | SpectraMax M5 Microplate Reade | 0.00 | 46,329.01 | 0.00 | 46,329.01 | 0.00 | -20,848.05 | 0.00 | -20,848.05 | 0.00 | 25,480.96 |
| 326 | Lenovo ThinkPad T60p tCPD | 0.00 | 3,025.64 | 0.00 | 3,025.64 | 0.00 | -1,815.39 | 0.00 | -1,815.39 | 0.00 | 1,210.25 |
| 328 | LQ N2 Manifold w/Remote | 0.00 | 3,563.75 | 0.00 | 3,563.75 | 0.00 | -1,425.50 | 0.00 | -1,425.50 | 0.00 | 2,138.25 |
| 329 | Ecocard Digital Heart Mon | 0.00 | 3,423.03 | 0.00 | 3,423.03 | 0.00 | -1,369.22 | 0.00 | -1,369.22 | 0.00 | 2,053.81 |
| 332 | LCMSMS | 0.00 | 497,198.54 | 0.00 | 497,198.54 | 0.00 | -145,016.23 | 0.00 | -145,016.23 | 0.00 | 352,182.31 |
| 338 | C0400K-P3Centrifugerator | 0.00 | 7,757.80 | 0.00 | 7,757.80 | 0.00 | -905.08 | 0.00 | -905.08 | 0.00 | 6,852.72 |
| 339 | Quantum DXI3500 NAS Server | 0.00 | 30,631.17 | 0.00 | 30,631.17 | 0.00 | -11,741.95 | 0.00 | -11,741.95 | 0.00 | 18,889.22 |
| 340 | Quantum DXI3500 NAS Server | 0.00 | 29,320.19 | 0.00 | 29,320.19 | 0.00 | -10,750.74 | 0.00 | -10,750.74 | 0.00 | 18,569.45 |
| 341 | IBM X3650 Server12 | 0.00 | 7,165.92 | 0.00 | 7,165.92 | 0.00 | -2,627.50 | 0.00 | -2,627.50 | 0.00 | 4,538.42 |
| 342 | IBM X 3500 Server11Exchange | 0.00 | 9,900.28 | 0.00 | 9,900.28 | 0.00 | -3,630.11 | 0.00 | -3,630.11 | 0.00 | 6,270.17 |
| 343 | Oxygen Analyzer | 0.00 | 7,496.29 | 0.00 | 7,496.29 | 0.00 | -1,124.45 | 0.00 | -1,124.45 | 0.00 | 6,371.84 |
| 344 | 28 cu ft CO2 Incubator | 0.00 | 8,837.95 | 0.00 | 8,837.95 | 0.00 | -2,651.39 | 0.00 | -2,651.39 | 0.00 | 6,186.56 |
| 345 | StckIncubator RHinged | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | -1,500.00 | 0.00 | -1,500.00 | 0.00 | 3,500.00 |
| 346 | LabConBio-5flyCabinet | 0.00 | 3,623.44 | 0.00 | 3,623.44 | 0.00 | -1,087.03 | 0.00 | -1,087.03 | 0.00 | 2,536.41 |
| 347 | Ult Frz 23 Upright 120 | 0.00 | 7,448.86 | 0.00 | 7,448.86 | 0.00 | -2,979.54 | 0.00 | -2,979.54 | 0.00 | 4,469.32 |
| 348 | Ult Frz 23 Upright 220 | 0.00 | 8,382.52 | 0.00 | 8,382.52 | 0.00 | -3,073.59 | 0.00 | -3,073.59 | 0.00 | 5,308.93 |
| 349 | Reach-InIncub 29CF+60C 11 | 0.00 | 8,852.69 | 0.00 | 8,852.69 | 0.00 | -3,098.45 | 0.00 | -3,098.45 | 0.00 | 5,754.24 |
| 35 | Apple Laptop Louie Lab | 0.00 | 2,699.00 | 0.00 | 2,699.00 | 0.00 | -2,699.00 | 0.00 | -2,699.00 | 0.00 | 0.00 |
| 350 | Reach-InIncub 29CF+60C 11 | 0.00 | 8,852.69 | 0.00 | 8,852.69 | 0.00 | -3,098.45 | 0.00 | -3,098.45 | 0.00 | 5,754.24 |
| 351 | Reach-InIncub 29CF+60C 11 | 0.00 | 8,852.69 | 0.00 | 8,852.69 | 0.00 | -3,098.45 | 0.00 | -3,098.45 | 0.00 | 5,754.24 |
| 352 | Tutt Autoclave Model 3850 | 0.00 | 9,785.00 | 0.00 | 9,785.00 | 0.00 | -1,141.58 | 0.00 | -1,141.58 | 0.00 | 8,643.42 |
| 353 | Reach-InIncub 29CF+60C 11 | 0.00 | 9,020.88 | 0.00 | 9,020.88 | 0.00 | -2,104.88 | 0.00 | -2,104.88 | 0.00 | 6,916.00 |
| 354 | Reach-InIncub 29CF+60C 11 | 0.00 | 9,020.88 | 0.00 | 9,020.88 | 0.00 | -2,104.88 | 0.00 | -2,104.88 | 0.00 | 6,916.00 |
| 355 | Reach-InIncub 29CF+60C 11 | 0.00 | 9,020.88 | 0.00 | 9,020.88 | 0.00 | -2,104.88 | 0.00 | -2,104.88 | 0.00 | 6,916.00 |
| 356 | Reach-InIncub 29CF+60C 11 | 0.00 | 9,020.88 | 0.00 | 9,020.88 | 0.00 | -2,104.88 | 0.00 | -2,104.88 | 0.00 | 6,916.00 |
| 357 | MediaClave 220V/60 Hz | 0.00 | 16,700.00 | 0.00 | 16,700.00 | 0.00 | -2,783.33 | 0.00 | -2,783.33 | 0.00 | 13,916.67 |
| 358 | Glomax96MicroplateLuminom | 0.00 | 17,217.00 | 0.00 | 17,217.00 | 0.00 | -2,726.03 | 0.00 | -2,726.03 | 0.00 | 14,490.97 |

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | Deoxygenation Syst w/skid | 0.00 | 31,628.41 | 0.00 | 31,628.41 | 0.00 | -4,744.26 | 0.00 | -4,744.26 | 0.00 | 26,884.15 |
| 36 | Apple Power MAC G4 Fasullo | 0.00 | 1,999.00 | 0.00 | 1,999.00 | 0.00 | -1,999.00 | 0.00 | -1,999.00 | 0.00 | 0.00 |
| 360 | Coy Glove Box | 0.00 | 20,391.69 | 0.00 | 20,391.69 | 0.00 | -2,888.82 | 0.00 | -2,888.82 | 0.00 | 17,502.87 |
| 361 | Terra Glove Box # 1 | 0.00 | 175,184.45 | 0.00 | 175,184.45 | 0.00 | -29,197.41 | 0.00 | -29,197.41 | 0.00 | 145,987.04 |
| 362 | StackedIncubatRHinged | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | -1,416.67 | 0.00 | -1,416.67 | 0.00 | 3,583.33 |
| 363 | LabConBio-SftyCabinet | 0.00 | 3,223.99 | 0.00 | 3,223.99 | 0.00 | -913.46 | 0.00 | -913.46 | 0.00 | 2,310.53 |
| 364 | System Gene Chip Sys | 0.00 | 199,359.00 | 0.00 | 199,359.00 | 0.00 | -24,919.88 | 0.00 | -24,919.88 | 0.00 | 174,439.12 |
| 365 | Lab Power Protection System | 0.00 | 9,109.00 | 0.00 | 9,109.00 | 0.00 | -1,821.80 | 0.00 | -1,821.80 | 0.00 | 7,287.20 |
| 366 | Hemavet Hematology System | 0.00 | 19,000.00 | 0.00 | 19,000.00 | 0.00 | -3,325.00 | 0.00 | -3,325.00 | 0.00 | 15,675.00 |
| 367 | Clean BenchAnimalTransfer | 0.00 | 8,860.00 | 0.00 | 8,860.00 | 0.00 | -886.00 | 0.00 | -886.00 | 0.00 | 7,974.00 |
| 368 | Paradigm server consulting | 0.00 | 24,000.00 | 0.00 | 24,000.00 | 0.00 | -7,600.00 | 0.00 | -7,600.00 | 0.00 | 16,400.00 |
| 369 | Bio Safety cabinet base | 0.00 | 8,002.71 | 0.00 | 8,002.71 | 0.00 | -1,200.41 | 0.00 | -1,200.41 | 0.00 | 6,802.30 |
| 370 | Bio Safety cabinet base | 0.00 | 8,002.71 | 0.00 | 8,002.71 | 0.00 | -1,200.41 | 0.00 | -1,200.41 | 0.00 | 6,802.30 |
| 371 | Bio Safety cabinet base | 0.00 | 8,002.71 | 0.00 | 8,002.71 | 0.00 | -1,200.41 | 0.00 | -1,200.41 | 0.00 | 6,802.30 |
| 372 | Terra Glove box | 0.00 | 152,839.25 | 0.00 | 152,839.25 | 0.00 | -22,925.89 | 0.00 | -22,925.89 | 0.00 | 129,913.36 |
| 373 | Nanodrop 1000 | 0.00 | 8,950.00 | 0.00 | 8,950.00 | 0.00 | -1,193.33 | 0.00 | -1,193.33 | 0.00 | 7,756.67 |
| 374 | Gene Pulser X Cell system | 0.00 | 5,722.46 | 0.00 | 5,722.46 | 0.00 | -762.99 | 0.00 | -762.99 | 0.00 | 4,959.47 |
| 375 | Shimadzu autosampler | 0.00 | 13,655.65 | 0.00 | 13,655.65 | 0.00 | -1,137.97 | 0.00 | -1,137.97 | 0.00 | 12,517.68 |
| 376 | Bec Coult Isoton II parti | 0.00 | 41,406.00 | 0.00 | 41,406.00 | 0.00 | -1,380.20 | 0.00 | -1,380.20 | 0.00 | 40,025.80 |
| 377 | Protocol SR Colony Counte | 0.00 | 27,950.00 | 0.00 | 27,950.00 | 0.00 | -465.83 | 0.00 | -465.83 | 0.00 | 27,484.17 |
| 378 | WASP2 Spiral Plater | 0.00 | 28,445.00 | 0.00 | 28,445.00 | 0.00 | -474.08 | 0.00 | -474.08 | 0.00 | 27,970.92 |
| 379 | BioRad Gel Doc XR system | 0.00 | 12,033.56 | 0.00 | 12,033.56 | 0.00 | -200.56 | 0.00 | -200.56 | 0.00 | 11,833.00 |
| 380 | install anaerobic chamber | 0.00 | 5,500.00 | 0.00 | 5,500.00 | 0.00 | -275.00 | 0.00 | -275.00 | 0.00 | 5,225.00 |
| 381 | ICPD security system | 0.00 | 6,523.03 | 0.00 | 6,523.03 | 0.00 | -905.98 | 0.00 | -905.98 | 0.00 | 5,617.05 |
| 382 | install 2nd anaerobic cha | 0.00 | 39,387.47 | 0.00 | 39,387.47 | 0.00 | -5,908.12 | 0.00 | -5,908.12 | 0.00 | 33,479.35 |
| 383 | ICPD central air | 0.00 | 21,415.85 | 0.00 | 21,415.85 | 0.00 | -2,676.98 | 0.00 | -2,676.98 | 0.00 | 18,738.87 |
| 384 | Lab 4104 Fasullo fit-up | 0.00 | 8,571.66 | 0.00 | 8,571.66 | 0.00 | -428.59 | 0.00 | -428.59 | 0.00 | 8,143.07 |
| 385 | LCMSMS pump | 0.00 | 6,233.50 | 0.00 | 6,233.50 | 0.00 | -207.78 | 0.00 | -207.78 | 0.00 | 6,025.72 |
| 386 | StackedIncubatRHinged | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | -1,416.66 | 0.00 | -1,416.66 | 0.00 | 3,583.34 |
| 387 | LabConBio-SftyCabinet | 0.00 | 3,223.98 | 0.00 | 3,223.98 | 0.00 | -913.46 | 0.00 | -913.46 | 0.00 | 2,310.52 |

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal in Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | StickIncubator RHinged | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | -1,500.00 | 0.00 | -1,500.00 | 0.00 | 3,500.00 |
| 389 | LabConBio-SftyCabinet | 0.00 | 3,623.44 | 0.00 | 3,623.44 | 0.00 | -1,087.04 | 0.00 | -1,087.04 | 0.00 | 2,536.40 |
| 39 | Network Firewall | 0.00 | 1,153.00 | 0.00 | 1,153.00 | 0.00 | -1,153.00 | 0.00 | -1,153.00 | 0.00 | 0.00 |
| 390 | Purifer DigitalClass | 0.00 | 8,965.00 | 0.00 | 8,965.00 | 0.00 | -4,183.67 | 0.00 | -4,183.67 | 0.00 | 4,781. |
| 391 | 'Purifer Cl II Sfty | 0.00 | 5,110.00 | 0.00 | 5,110.00 | 0.00 | -4,258.34 | 0.00 | -4,258.34 | 0.00 | 851. |
| 392 | Freezer | 0.00 | 13,499.99 | 0.00 | 13,499.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,499.99 |
| 393 | Colony Counter | 0.00 | 27,950.00 | 0.00 | 27,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,950.00 |
| 394 | Cell Counter | 0.00 | 41,740.81 | 0.00 | 41,740.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41,740.00 |
| 395 | Plating System | 0.00 | 24,950.00 | 0.00 | 24,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,950.00 |
| 396 | LC/MS/MS | 0.00 | 411,385.70 | 0.00 | 411,385.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,385.70 |
| 397 | Liquid Chromatograhy | 0.00 | 51,385.05 | 0.00 | 51,385.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51,385. |
| 398 | Incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722. |
| 399 | Mouse cage rack | 0.00 | 11,131.47 | 0.00 | 11,131.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,131.47 |
| 4 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.65 | 0.00 | -643.65 | 0.00 | 563. |
| 40 | Mic Win server operating syste | 0.00 | 4,296.00 | 0.00 | 4,296.00 | 0.00 | -4,296.00 | 0.00 | -4,296.00 | 0.00 | 0.00 |
| 400 | Rat cage rack | 0.00 | 15,333.53 | 0.00 | 15,333.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,333.53 |
| 401 | Mouse cage rack | 0.00 | 13,155.05 | 0.00 | 13,155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,155.05 |
| 402 | Mouse cage rack | 0.00 | 13,155.05 | 0.00 | 13,155.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,155.05 |
| 403 | Rat cage rack | 0.00 | 15,683.53 | 0.00 | 15,683.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,683.53 |
| 404 | Autoclave | 0.00 | 138,411.75 | 0.00 | 138,411.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 138,411.75 |
| 405 | Autoclave | 0.00 | 143,305.75 | 0.00 | 143,305.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,305.75 |
| 406 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 407 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 408 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 409 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 41 | Inoculatel 6.0 antivirus soft | 0.00 | 695.00 | 0.00 | 695.00 | 0.00 | -695.00 | 0.00 | -695.00 | 0.00 | 0.00 |
| 410 | Autoclave | 0.00 | 100,572.75 | 0.00 | 100,572.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,572.75 |
| 411 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 412 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 413 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |

August 24, 2010
Page   10
jhughes

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | Autoclave | 0.00 | 100,572.75 | 0.00 | 100,572.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,572.75 |
| 415 | Freezer | 0.00 | 13,489.00 | 0.00 | 13,489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,489.00 |
| 416 | Class II Biological Safety Cab | 0.00 | 147,337.50 | 0.00 | 147,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147,337.50 |
| 417 | Class II Biological Safety Cab | 0.00 | 147,337.50 | 0.00 | 147,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147,337.50 |
| 418 | Class II Biological Safety Cab | 0.00 | 147,337.50 | 0.00 | 147,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147,337.50 |
| 419 | Mouse cage rack | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 42 | Microsoft Windows XPserver soft | 0.00 | 3,042.00 | 0.00 | 3,042.00 | 0.00 | -3,042.00 | 0.00 | -3,042.00 | 0.00 | 0.00 |
| 420 | Mouse cage rack | 0.00 | 13,155.04 | 0.00 | 13,155.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,155.04 |
| 421 | Mouse cage rack | 0.00 | 13,209.59 | 0.00 | 13,209.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,209.59 |
| 422 | Mouse cage rack | 0.00 | 13,209.59 | 0.00 | 13,209.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,209.59 |
| 423 | Incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 424 | Incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 425 | Freezer | 0.00 | 13,489.00 | 0.00 | 13,489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,489.00 |
| 426 | Refrigerator | 0.00 | 6,610.64 | 0.00 | 6,610.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,610.64 |
| 427 | Luminometer | 0.00 | 18,925.66 | 0.00 | 18,925.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,925.66 |
| 428 | Refrigerator | 0.00 | 6,610.64 | 0.00 | 6,610.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,610.64 |
| 429 | Refrigerator | 0.00 | 6,610.64 | 0.00 | 6,610.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,610.64 |
| 43 | Lawson Software | 0.00 | 695,093.24 | -695,093.24 | 0.00 | 0.00 | -457,603.05 | 457,603.05 | 0.00 | 0.00 | 0.00 |
| 430 | Freezer | 0.00 | 13,489.00 | 0.00 | 13,489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,489.00 |
| 431 | Centrifuge | 0.00 | 23,845.00 | 0.00 | 23,845.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,845.00 |
| 432 | Freezer | 0.00 | 13,489.00 | 0.00 | 13,489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,489.00 |
| 433 | Incubator | 0.00 | 8,535.00 | 0.00 | 8,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,535.00 |
| 434 | Incubator | 0.00 | 8,535.00 | 0.00 | 8,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,535.00 |
| 435 | Incubator | 0.00 | 9,722.74 | 0.00 | 9,722.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.74 |
| 436 | spectrometer | 0.00 | 52,580.45 | 0.00 | 52,580.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,580.45 |
| 437 | Incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 438 | Incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 439 | Centrifuge | 0.00 | 6,325.00 | 0.00 | 6,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,325.00 |
| 440 | Mouse cage rack | 0.00 | 13,209.59 | 0.00 | 13,209.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,209.59 |
| 441 | Anesthesia Center | 0.00 | 16,571.73 | 0.00 | 16,571.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,571.73 |

August 24, 2010
Page  11
jhughes

# Fixed Asset - Book Value 01

Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | Laboratory Water System | 0.00 | 9,007.60 | 0.00 | 9,007.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,007.60 |
| 443 | Aerosolizer | 0.00 | 107,090.00 | 0.00 | 107,090.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,090.00 |
| 444 | Aerosolizer | 0.00 | 107,090.00 | 0.00 | 107,090.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,090.00 |
| 445 | Microscope | 0.00 | 14,130.93 | 0.00 | 14,130.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,130.93 |
| 446 | Biological Safety Cabinet | 0.00 | 8,574.33 | 0.00 | 8,574.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,574.33 |
| 447 | Decontamination System | 0.00 | 97,482.00 | 0.00 | 97,482.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,482.00 |
| 448 | Rotor | 0.00 | 5,518.00 | 0.00 | 5,518.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,518.00 |
| 449 | Rotor | 0.00 | 5,934.00 | 0.00 | 5,934.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,934.00 |
| 450 | Centrifuge | 0.00 | 6,325.00 | 0.00 | 6,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,325.00 |
| 451 | Centrifuge | 0.00 | 6,325.00 | 0.00 | 6,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,325.00 |
| 452 | 4' Puricare Open St 115V 60 HZ | 0.00 | 7,590.40 | 0.00 | 7,590.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,590.40 |
| 453 | 4' Puricare Open St 115V 60 HZ | 0.00 | 7,590.40 | 0.00 | 7,590.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,590.40 |
| 454 | 4' Puricare Open St 115V 60 HZ | 0.00 | 7,590.40 | 0.00 | 7,590.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,590.40 |
| 455 | 4' Puricare Open St 115V 60 HZ | 0.00 | 7,590.40 | 0.00 | 7,590.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,590.40 |
| 456 | Incubator | 0.00 | 8,535.00 | 0.00 | 8,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,535.00 |
| 457 | Incubator | 0.00 | 8,535.00 | 0.00 | 8,535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,535.00 |
| 458 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 459 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 460 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 461 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 462 | Class II Biological Safety Cab | 0.00 | 10,232.50 | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,232.50 |
| 463 | Freezer | 0.00 | 13,489.00 | 0.00 | 13,489.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,489.00 |
| 464 | Spectrophotometer | 0.00 | 21,636.00 | 0.00 | 21,636.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,636.00 |
| 465 | Select Agent Inventory Sys | 0.00 | 27,000.00 | 0.00 | 27,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,000.00 |
| 466 | Cage Blowers | 0.00 | 6,583.75 | 0.00 | 6,583.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,583.75 |
| 467 | Innova 42R Stackable incubator | 0.00 | 9,234.40 | 0.00 | 9,234.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,234.40 |
| 468 | Innova 42R Stackable incubator | 0.00 | 9,234.40 | 0.00 | 9,234.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,234.40 |
| 469 | Innova 42R Stackable incubator | 0.00 | 9,234.40 | 0.00 | 9,234.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,234.40 |
| 470 | Innova 42R Stackable incubator | 0.00 | 9,234.40 | 0.00 | 9,234.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,234.40 |
| 471 | -80 dbl door freezer | 0.00 | 13,499.99 | 0.00 | 13,499.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,499.99 |

# Fixed Asset - Book Value 01

Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | Mastercycler | 0.00 | 5,796.00 | 0.00 | 5,796.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,796.00 |
| 473 | Axiocam ICc3 microscope | 0.00 | 5,150.50 | 0.00 | 5,150.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,150.50 |
| 474 | Axiocam ICc3 microscope | 0.00 | 5,150.50 | 0.00 | 5,150.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,150.50 |
| 475 | reach-in incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 476 | reach-in incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 477 | reach-in incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 478 | reach-in incubator | 0.00 | 9,722.73 | 0.00 | 9,722.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,722.73 |
| 48 | MS SQL Software | 0.00 | 1,506.82 | 0.00 | 1,506.82 | 0.00 | -1,506.82 | 0.00 | -1,506.82 | 0.00 | 0.00 |
| 5 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.65 | 0.00 | -643.65 | 0.00 | 563.19 |
| 50 | Microsoft Visual FoxPro 6 | 0.00 | 219.00 | -219.00 | 0.00 | 0.00 | -219.00 | 219.00 | 0.00 | 0.00 | 0.00 |
| 51 | 2 Incubators | 0.00 | 6,660.00 | 0.00 | 6,660.00 | 0.00 | -4,384.50 | 0.00 | -4,384.50 | 0.00 | 2,275.50 |
| 52 | Microbalance | 0.00 | 10,085.46 | 0.00 | 10,085.46 | 0.00 | -6,555.55 | 0.00 | -6,555.55 | 0.00 | 3,529.93 |
| 53 | Locater 8 PLS w/Level | 0.00 | 2,918.35 | 0.00 | 2,918.35 | 0.00 | -1,823.97 | 0.00 | -1,823.97 | 0.00 | 1,094.38 |
| 54 | Shandon Citdel Tissue Pro | 0.00 | 8,250.00 | 0.00 | 8,250.00 | 0.00 | -5,087.50 | 0.00 | -5,087.50 | 0.00 | 3,162.50 |
| 55 | Microscope & Camera | 0.00 | 28,603.80 | 0.00 | 28,603.80 | 0.00 | -17,639.01 | 0.00 | -17,639.01 | 0.00 | 10,964.79 |
| 56 | 96 Automated Robotic Wash | 0.00 | 7,530.42 | 0.00 | 7,530.42 | 0.00 | -4,643.75 | 0.00 | -4,643.75 | 0.00 | 2,886.67 |
| 57 | Slide Moat Hybrid Oven | 0.00 | 1,213.90 | 0.00 | 1,213.90 | 0.00 | -758.69 | 0.00 | -758.69 | 0.00 | 455.21 |
| 58 | Refrigerated Wash Bath | 0.00 | 1,938.46 | 0.00 | 1,938.46 | 0.00 | -1,179.23 | 0.00 | -1,179.23 | 0.00 | 759.23 |
| 6 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.65 | 0.00 | -643.65 | 0.00 | 563.19 |
| 60 | Extraction Plate Manifold | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.65 | 0.00 | -643.65 | 0.00 | 563.19 |
| 61 | #00357 Reach In Incubator Loui | 0.00 | 1,661.70 | 0.00 | 1,661.70 | 0.00 | -1,010.87 | 0.00 | -1,010.87 | 0.00 | 650.83 |
| 62 | Flourimeter | 0.00 | 9,876.00 | 0.00 | 9,876.00 | 0.00 | -6,007.90 | 0.00 | -6,007.90 | 0.00 | 3,868.10 |
| 63 | Hollow Fiber Drive | 0.00 | 24,718.09 | 0.00 | 24,718.09 | 0.00 | -15,036.84 | 0.00 | -15,036.84 | 0.00 | 9,681.25 |
| 64 | Apple Computer | 0.00 | 9,684.27 | 0.00 | 9,684.27 | 0.00 | -4,842.15 | 0.00 | -4,842.15 | 0.00 | 4,842.12 |
| 65 | Research Equipment | 0.00 | 1,106.00 | 0.00 | 1,106.00 | 0.00 | -1,106.00 | 0.00 | -1,106.00 | 0.00 | 0.00 |
| 67 | Refrigerator - Shaker Mousa | 0.00 | 326.30 | 0.00 | 326.30 | 0.00 | -198.50 | 0.00 | -198.50 | 0.00 | 127.80 |
| 68 | Cytoflour - Shaker Mousa | 0.00 | 1,839.58 | 0.00 | 1,839.58 | 0.00 | -1,149.75 | 0.00 | -1,149.75 | 0.00 | 689.83 |
| 69 | Aggregometer - Shaker Mousa | 0.00 | 3,175.55 | 0.00 | 3,175.55 | 0.00 | -1,984.72 | 0.00 | -1,984.72 | 0.00 | 1,190.83 |
| 7 | Lenovo M52 82515 | 0.00 | 663.01 | 0.00 | 663.01 | 0.00 | -331.50 | 0.00 | -331.50 | 0.00 | 331.51 |
| 8 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.64 | 0.00 | -643.64 | 0.00 | 563.20 |
| 8 | Lenovo M52 82515 | 0.00 | 1,206.84 | 0.00 | 1,206.84 | 0.00 | -643.64 | 0.00 | -643.64 | 0.00 | 563.20 |

**Fixed Asset - Book Value 01**
Depreciation Book: ACCT
Ordway Research Institute LIVE

| No. | Description | Acquisition Cost 12/31/00 | Addition in Period | Disposal in Period | Acquisition Cost 06/30/10 | Depreciation 12/31/00 | Depreciation in Period | Disposal Depreciation in Period | Depreciation 06/30/10 | Book Value 12/31/00 | Book Value 06/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FA000002 | Serenic software | 0.00 | 203,169.40 | 0.00 | 203,169.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,169.40 |
| **Total** | | **0.00** | **6,694,593.66** | **-795,688.69** | **5,898,904.97** | **0.00** | **-2,058,848.84** | **558,198.50** | **-1,500,650.34** | **0.00** | **4,398,254.63** |

B6D (Official Form 6D) (12/07)

In re   **Ordway Research Institute, Inc.** , Case No. __11-11322-1__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **E9013003167** <br><br> **Key Bank** <br> **62 New Scotland Avenue** <br> **Albany, NY 12208** | | - | | | 6/30/2010 <br><br> **All personal property of Ordway Research Institute, Inc.** <br><br> Value $ 0.00 | | | | **1,000,000.00** | **Unknown** |
| Account No. **N9013003167** <br><br> **Key Bank** <br> **66 S. Pearl Street** <br> **Albany, NY 12207** | | - | | | 5/28/2008 <br><br> **All personal property of Ordway Research Institute, Inc.** <br><br> Value $ 0.00 | | | | **500,000.00** | **Unknown** |
| Account No. <br><br> **Key Bank** <br> **62 New Scotland Avenue** <br> **Albany, NY 12208** | | - | | | 7/10/2008 <br> **Lien on equipment** <br> **Gene Chip Hybridization Oven 640 s/n 30327; Gene Chip Fluidics Station 450 s/n 60120780; Dell Precision 490 s/n 5PMLYD1; Dell Flat Screen Model 2007FPB s/n mx-0c9536-74262-7cj-1erl; Keyboard and Mouse** <br> Value $ 0.00 | | | | **89,135.00** | **Unknown** |
| Account No. <br><br> **Key Equipment Finance** <br> **66 S. Pearl Street** <br> **Albany, NY 12207** | | - | | | 4/24/2009 <br><br> **Lien on Specific Equipment** <br><br><br> Value $ 0.00 | | | | **2,407,087.30** | **Unknown** |
| __1__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | **3,996,222.30** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Ordway Research Institute, Inc.**                                    ,       Case No.  **11-11322-1**
                                                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marty and Dorothy Silverman Foundation 830 Third Avenue, 6th Fl. New York, NY 10022** | - | | **Mortgage recorded on March 9, 2011**<br><br>Value $   0.00 | X | X | X | 3,500,000.00 | 3,500,000.00 |
| Account No.<br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br> | | | <br><br>Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 3,500,000.00 | 3,500,000.00 |
| Total<br>(Report on Summary of Schedules) | 7,496,222.30 | 3,500,000.00 |

B6E (Official Form 6E) (4/10)

In re    **Ordway Research Institute, Inc.**                                          ,                    Case No. ___**11-11322-1**___
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* _Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____27_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                              ,    Case No. __**11-11322-1**__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Adam Eichas**<br>**309 Foxwood Drive**<br>**Clifton Park, NY 12065** | - | | | | | | 2,777.46 | 0.00 | 2,777.46 |
| Account No.<br><br>**Albert Szesnat**<br>**14 Edge of Woods**<br>**Latham, NY 12210** | - | | | | | | 3,807.69 | 0.00 | 3,807.69 |
| Account No.<br><br>**Arnold Louie**<br>**102 Birdle Path**<br>**Selkirk, NY 12158** | - | | | | | | 9,302.34 | 0.00 | 9,302.34 |
| Account No.<br><br>**Ashley Brown**<br>**12 Scott Place**<br>**Rensselaer, NY 12144** | - | | | | | | 3,352.12 | 0.00 | 3,352.12 |
| Account No.<br><br>**Autumn Smith**<br>**50 Continental Road**<br>**Schenectady, NY 12306** | - | | | | | | 2,322.43 | 0.00 | 2,322.43 |

Sheet __1__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 21,562.04 | 0.00 |
| | 21,562.04 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                          ,       Case No.    **11-11322-1**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Brian Vanscoy 155 Duane Avenue Duanesburg, NY 12056 | | - | | | | | 3,564.87 | 0.00 | 3,564.87 |
| Account No. | | | | | | | | | |
| Chang-Uk Lim 33f Knights Bridge Guilderland, NY 12084 | | - | | | | | 2,128.51 | 0.00 | 2,128.51 |
| Account No. | | | | | | | | | |
| Cinzia Cera 104 Cardinal Avenue Albany, NY 12209 | | - | | | | | 692.30 | 0.00 | 692.30 |
| Account No. | | | | | | | | | |
| Colleen Berman 129 Beaver Road Nassau, NY 12123 | | - | | | | | 1,661.54 | 0.00 | 1,661.54 |
| Account No. | | | | | | | | | |
| Cornelia Landersdorfer 53e Knights Bridge Guilderland, NY 12084 | | - | | | | | 3,315.81 | 0.00 | 3,315.81 |

Sheet __2__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 11,363.03 | 0.00 |
| | 11,363.03 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                                  ,    Case No.    **11-11322-1**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 | |
| Daniel Reynolds 20 Homestead Avenue Albany, NY 12203 | | - | | | | | 190.80 | | 190.80 |
| Account No. | | | | | | | | 0.00 | |
| David Brown 12 Scott Place Rensselaer, NY 12144 | | - | | | | | 4,675.44 | | 4,675.44 |
| Account No. | | | | | | | | 0.00 | |
| David London 11a Clermont Street Delmar, NY 12054 | | - | | | | | 532.09 | | 532.09 |
| Account No. | | | | | | | | 0.00 | |
| Diane Singer 97 Middlesex Court Slingerlands, NY 12159 | | - | | | | | 2,310.45 | | 2,310.45 |
| Account No. | | | | | | | | 0.00 | |
| Elena Levina 2 Larkspur Drive Latham, NY 12110 | | - | | | | | 3,335.38 | | 3,335.38 |

Sheet **3** of **27** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 11,044.16 | | 11,044.16 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Ordway Research Institute, Inc.** ,  Case No. __**11-11322-1**__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Gary Schools 26 Hawthorne Drive Valatie, NY 12184 | - | | | | | | | 3,514.75 | 0.00 | 3,514.75 |
| Account No. | | | | | | | | | | |
| George Drusano 23 Carriage Hill Drive Latham, NY 12110 | - | | | | | | | 9,617.19 | 0.00 | 9,617.19 |
| Account No. | | | | | | | | | | |
| Gregory Hurteau 136 Sylvan Trail Ballston Lake, NY 12019 | - | | | | | | | 3,938.25 | 0.00 | 3,938.25 |
| Account No. | | | | | | | | | | |
| Heng-Yuan Tang 506 Acre Drive Schenectady, NY 12303 | - | | | | | | | 950.29 | 0.00 | 950.29 |
| Account No. | | | | | | | | | | |
| Henry Heine 145 Hackett Boulevard Albany, NY 12208 | - | | | | | | | 6,646.16 | 0.00 | 6,646.16 |

Sheet __**4**__ of __**27**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 24,666.64 | | 24,666.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                Case No. ___**11-11322-1**___
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Holland DeFiglio 1735 Tibbits Avenue Troy, NY 12180 | - | | | | | | 1,984.42 | 0.00 / 1,984.42 |
| Account No. Hung-Yun Lin 506 Acre Drive Albany, NY 12203 | - | | | | | | 3,027.14 | 0.00 / 3,027.14 |
| Account No. Ian Guest 35c Weis Road Albany, NY 12208 | - | | | | | | 999.30 | 0.00 / 999.30 |
| Account No. James Cao 53 Dutch Meadow Cohoes, NY 12047 | - | | | | | | 3,809.26 | 0.00 / 3,809.26 |
| Account No. James Farrell PO Box 72 East Nassau, NY 12062 | - | | | | | | 9,521.24 | 0.00 / 9,521.24 |

Sheet **5** of **27** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)       0.00
19,341.36       19,341.36

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.** _____,    Case No. ___**11-11322-1**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| James McSharry 34 Euclid Avenue Delmar, NY 12054 | - | | | | | | 5,019.22 | 0.00 / 5,019.22 |
| Account No. | | | | | | | | |
| Jamie Rodriquez 495 Pickle Hill Road Fort Plain, NY 13339 | - | | | | | | 1,375.43 | 0.00 / 1,375.43 |
| Account No. | | | | | | | | |
| Jeanine Hughes 10 Drawbridge Drive Albany, NY 12203 | - | | | | | | 2,223.21 | 0.00 / 2,223.21 |
| Account No. | | | | | | | | |
| Jennifer McCauley 119 Palmer Road East Greenbush, NY 12061 | - | | | | | | 1,836.84 | 0.00 / 1,836.84 |
| Account No. | | | | | | | | |
| Jennifer Westfall 7 Mapleridge Avenue Albany, NY 12209 | - | | | | | | 829.75 | 0.00 / 829.75 |

Sheet **6** of **27** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **11,284.45**    0.00 / **11,284.45**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                    ,   Case No.   **11-11322-1**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | 0.00 | |
| Jinhong Pan 21 Chesterfield Drive Voorheesville, NY 12186 | | - | | | | | | 779.79 | 779.79 | |
| Account No. | | | | | | | | | 0.00 | |
| Jonathan Adams 139 Woodfield Boulevard Mechanicville, NY 12118 | | - | | | | | | 1,932.71 | 1,932.71 | |
| Account No. | | | | | | | | | 0.00 | |
| Joseph Brooks 123 Cranes Hollow Amsterdam, NY 12010 | | - | | | | | | 3,606.69 | 3,606.69 | |
| Account No. | | | | | | | | | 0.00 | |
| Jun Ma 18 Lincoln Avenue Albany, NY 12206 | | - | | | | | | 1,182.64 | 1,182.64 | |
| Account No. | | | | | | | | | 0.00 | |
| Jurgen Bulitta 53e Knights Bridge Guilderland, NY 12084 | | - | | | | | | 3,387.12 | 3,387.12 | |

Sheet __7__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   **10,888.95**   **10,888.95**   0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  __Ordway Research Institute, Inc._____,     Case No. __11-11322-1_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Kali Files 309 Foxwood Drive Clifton Park, NY 12065 | | - | | | | | 2,336.08 | 0.00 | 2,336.08 |
| Account No. | | | | | | | | | |
| Kathryn Faria Menands, NY 12204 | | | | | | | 1,904.99 | 0.00 | 1,904.99 |
| Account No. | | | | | | | | | |
| Lara Chuvala 22 Kakely Street Albany, NY 12208 | | - | | | | | 4,061.05 | 0.00 | 4,061.05 |
| Account No. | | | | | | | | | |
| Leslie Scoons 49 Maple Avenue Voorheesville, NY 12186 | | - | | | | | 4,105.16 | 0.00 | 4,105.16 |
| Account No. | | | | | | | | | |
| Lisa Marafioti 87 Woodland Avenue Catskill, NY 12414 | | - | | | | | 1,735.63 | 0.00 | 1,735.63 |

Sheet _8_ of _27_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
| (Total of this page) | 14,142.91 | 14,142.91 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.** _____,    Case No. ___**11-11322-1**_____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Margaret Wood 4 Blue Heron Drive Averill Park, NY 12018 | - | | | | | | 3,562.87 | 0.00 / 3,562.87 |
| Account No. Mary Swift 21 Sweetbriar Lane Queensbury, NY 12804 | - | | | | | | 1,428.49 | 0.00 / 1,428.49 |
| Account No. Megqian Chen 203 Coventry Lane East Greenbush, NY 12061 | - | | | | | | 3,039.00 | 0.00 / 3,039.00 |
| Account No. Michael Corrado 1309 Seven Corner Perkasie, PA 18944 | - | | | | | | 2,592.27 | 0.00 / 2,592.27 |
| Account No. Michael Fasullo 104 Cardinal Avenue Albany, NY 12209 | - | | | | | | 1,917.88 | 0.00 / 1,917.88 |

Sheet __9__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
|  | | 12,540.51 / 12,540.51 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                                     ,    Case No. ___**11-11322-1**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | | | | | | |
| Michael Shtutman 2 Larkspur Drive Latham, NY 12210 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 4,180.26 | 4,180.26 |
| Account No. | | | | | | | | | | |
| Min Zhou 25 Gladwish Road Delmar, NY 12054 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 3,562.87 | 3,562.87 |
| Account No. | | | | | | | | | | |
| Mirza Baig 1054 Valarie Drive Niskayuna, NY 12309 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,845.00 | 1,845.00 |
| Account No. | | | | | | | | | | |
| Nadzeva Bahniuk 37 Sheldon Ave. Latham, NY 12110 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 2,330.92 | 2,330.92 |
| Account No. | | | | | | | | | | |
| Nancy Arnold 899 Alcove Road | - | | | | | | | | | 0.00 |
| | | | | | | | | | 172.50 | 172.50 |

Sheet __10__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 12,091.55 | 12,091.55 |

B6E (Official Form 6E) (4/10) - Cont.

In re  __Ordway Research Institute, Inc._____,  Case No. __11-11322-1_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Paul Ambrose 1191 Stratford Place Schenectady, NY 12308 | - | | | | | | | 1,656.71 | 0.00 | 1,656.71 |
| Account No. | | | | | | | | | | |
| Paul Davis 35 Old South Road Voorheesville, NY 12186 | - | | | | | | | 8,030.77 | 0.00 | 8,030.77 |
| Account No. | | | | | | | | | | |
| Ralph Buttyan 42 Marion Avenue Albany, NY 12203 | - | | | | | | | 6,242.48 | 0.00 | 6,242.48 |
| Account No. | | | | | | | | | | |
| Ran Meng 1410 Vine Street Watervliet, NY 12189 | - | | | | | | | 1,672.15 | 0.00 | 1,672.15 |
| Account No. | | | | | | | | | | |
| Rebecca D'Hondt 107 VanDyke Place #12 Guilderland, NY 12084 | - | | | | | | | 2,130.03 | 0.00 | 2,130.03 |
| Sheet _11_ of _27_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | | 19,732.14 | 0.00 19,732.14 | |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                                    Case No. ___**11-11322-1**___
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rebecca McCarthy <br> 27 Wayne Drive <br> Coxackie, NY 12057 | | - | | | | | 721.76 | 0.00 <br><br> 721.76 |
| Account No. <br><br> Renaldo Riggins <br> 10 Debbie Lane <br> Averill Park, NY 12018 | | - | | | | | 3,935.93 | 0.00 <br><br> 3,935.93 |
| Account No. <br><br> Richard Carkner <br> 13 Village Street <br> Wynantskill, NY 12198 | | - | | | | | 673.08 | 0.00 <br><br> 673.08 |
| Account No. <br><br> Robert Kulawy <br> 5789 Morris Road <br> Marcy, NY 13403 | | - | | | | | 7,855.43 | 0.00 <br><br> 7,855.43 |
| Account No. <br><br> Roger Barkman <br> 2090 Highway Rt 20 <br> Cobleskill, NY 12043 | | - | | | | | 954.95 | 0.00 <br><br> 954.95 |

Sheet __12__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 14,141.15 / 14,141.15 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                    ,          Case No. ___**11-11322-1**_____
_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| Serena Alitilia 3919 Long Brook Road Columbia, SC 29206 | - | | | | | | | | 0.00 / 1,044.30 | 1,044.30 |
| Account No. | | | | | | | | | | |
| Sharon Ray 83 Park Avenue Latham, NY 12110 | - | | | | | | | | 0.00 / 4,356.12 | 4,356.12 |
| Account No. | | | | | | | | | | |
| Shuang Ma 24 Niblock Court First Floor Albany, NY 12206 | - | | | | | | | | 0.00 / 777.54 | 777.54 |
| Account No. | | | | | | | | | | |
| Steven Fikes 4085 Albany Street #2 Schenectady, NY 12304 | - | | | | | | | | 0.00 / 1,800.56 | 1,800.56 |
| Account No. | | | | | | | | | | |
| Sujata Bhavani 11 Ross Court Loudonville, NY 12211 | - | | | | | | | | 0.00 / 1,314.85 | 1,314.85 |

Sheet __**13**__ of __**27**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal         | 0.00
(Total of this page) | 9,293.37 | 9,293.37

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                                    ,        Case No. __**11-11322-1**_____
                                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Troy Cyr** <br> **69 Norman Lane** <br> **Troy, NY 12182** | | - | | | | | **1,882.25** | 0.00 | **1,882.25** |
| Account No. <br><br> **Weiguo Liu** <br> **26 Link Street** <br> **Albany, NY 12208** | | - | | | | | **5,704.46** | 0.00 | **5,704.46** |
| Account No. <br><br> **Zoran Ilic** <br> **175 S. Swan Street** <br> **Albany, NY 12210** | | - | | | | | **1,241.68** | 0.00 | **1,241.68** |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Sheet __**14**__ of __**27**__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal <br> (Total of this page) | | **8,828.39** | 0.00 <br> **8,828.39** | |

B6E (Official Form 6E) (4/10) - Cont.

In re     **Ordway Research Institute, Inc.**                                                Case No.     **11-11322-1**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Adam Eichas** <br> **309 Foxwood Drive** <br> **Clifton Park, NY 12065** | | - | | | | | **11.59** | **0.00** | **11.59** |
| Account No. <br><br> **Albert Szesnat** <br> **14 Edge of Woods** <br> **Latham, NY 12110** | | - | | | | | **32.75** | **0.00** | **32.75** |
| Account No. <br><br> **Anna Glinskii** <br> **9 Pepper Lane** <br> **Loudonville, NY 12211** | | - | | | | | **32.20** | **0.00** | **32.20** |
| Account No. <br><br> **Anshu Aggarwal** <br> **1 Windsor Place** <br> **Albany, NY 12209** | | - | | | | | **11.13** | **0.00** | **11.13** |
| Account No. <br><br> **Arnold Louie** <br> **102 Bridle Path** <br> **Selkirk, NY 12158** | | - | | | | | **73.86** | **0.00** | **73.86** |
| Sheet __15__ of __27__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal <br> (Total of this page) | | **161.53** | **0.00** | **161.53** |

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                    Case No.    **11-11322-1**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Ashley Brown 12 Scott Place Rensselaer, NY 12144 | - | | | | | | 0.00 21.53 | 21.53 |
| Account No. | | | | | | | | |
| Autumn Smith 50 Continental Road Schenectady, NY 12306 | - | | | | | | 0.00 10.22 | 10.22 |
| Account No. | | | | | | | | |
| Brian Vanscoy 155 Duane Avenue Duanesburg, NY 12056 | - | | | | | | 0.00 14.11 | 14.11 |
| Account No. | | | | | | | | |
| Chang-Uk Lim 33f Knights Bridge Guilderland, NY 12084 | - | | | | | | 0.00 21.44 | 21.44 |
| Account No. | | | | | | | | |
| Christopher Danes 526 Kenwood Avenue Delmar, NY 12054 | - | | | | | | 0.00 2.98 | 2.98 |

Sheet **16** of **27** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 70.28 | 70.28 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Ordway Research Institute, Inc.** _____,    Case No. ___**11-11322-1**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Colleen Berman 129 Beaver Road Nassau, NY 12123 | - | | | | | | 12.88 | 0.00 / 12.88 |
| Account No. Cornelia Landersdorfer 53e Knights Bridge Guilderland, NY 12084 | - | | | | | | 28.52 | 0.00 / 28.52 |
| Account No. Dana Pelton 289 Springer Road West Sand Lake, NY 12196 | - | | | | | | 11.91 | 0.00 / 11.91 |
| Account No. David Brown 12 Scott Place Rensselaer, NY 12144 | - | | | | | | 15.95 | 0.00 / 15.95 |
| Account No. David London 11a Clermont Street Delmar, NY 12054 | - | | | | | | 8.89 | 0.00 / 8.89 |

Sheet __17__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        78.15

0.00

78.15

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                          ,          Case No.   **11-11322-1**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | 0.00 |
| Denise Lanza 7570 Yellow Fin Drive Unit 310 Jacksonville, FL 32256 | - | | | | | | | 6.55 | 6.55 |
| Account No. | | | | | | | | | 0.00 |
| Diane Singer 97 Middlesex Court Slingerlands, NY 12159 | - | | | | | | | 9.42 | 9.42 |
| Account No. | | | | | | | | | 0.00 |
| Elena Levina 2 Larkspur Drive Latham, NY 12110 | - | | | | | | | 13.80 | 13.80 |
| Account No. | | | | | | | | | 0.00 |
| Eugina Broude 11 Taprobane Loudonville, NY 12211 | - | | | | | | | 27.69 | 27.69 |
| Account No. | | | | | | | | | 0.00 |
| Faith Davis 35 Old South Road West Sand Lake, NY 12196 | - | | | | | | | 26.80 | 26.80 |

Sheet **18** of **27** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 84.26 | 84.26 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Ordway Research Institute, Inc.** ,
Debtor

Case No.   **11-11322-1**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gary Schools<br>26 Hawthorne Drive<br>Valatie, NY 12184** | - | | | | | | 21.44 | 0.00 | 21.44 |
| Account No.<br><br>**Gennadi Glinskii<br>9 Pepper Lane<br>Loudonville, NY 12211** | - | | | | | | 32.20 | 0.00 | 32.20 |
| Account No.<br><br>**George Drusano<br>23 Carriage Hill Drive<br>Latham, NY 12110** | - | | | | | | 21.75 | 0.00 | 21.75 |
| Account No.<br><br>**Gregory Hurteau<br>136 Sylvan Trail<br>Ballston Lake, NY 12019** | - | | | | | | 17.87 | 0.00 | 17.87 |
| Account No.<br><br>**Heng-Yuan Tang<br>506 Acre Drive<br>Schenectady, NY 12303** | - | | | | | | 11.79 | 0.00 | 11.79 |
| Sheet **19** of **27** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal<br>(Total of this page) | | | | 105.05 | 0.00 | 105.05 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                                ,         Case No. ___**11-11322-1**___
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | 0.00 |
| Hung-Yun Lin 506 Acre Drive Schenectady, NY 12303 | - | | | | | | | 26.04 | 26.04 |
| Account No. | | | | | | | | | 0.00 |
| Ian Guest 35c Weis Road Albany, NY 12208 | - | | | | | | | 13.40 | 13.40 |
| Account No. | | | | | | | | | 0.00 |
| Igor Roninson 11 Taprobane Loudonville, NY 12211 | - | | | | | | | 71.54 | 71.54 |
| Account No. | | | | | | | | | 0.00 |
| James Cao 53 Dutch Meadow Cohoes, NY 12047 | - | | | | | | | 15.53 | 15.53 |
| Account No. | | | | | | | | | 0.00 |
| James Farrell PO Box 72 East Nassau, NY 12062 | - | | | | | | | 33.50 | 33.50 |

Sheet __20__ of __27__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 160.01 | 160.01 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                                    Case No. ___**11-11322-1**___
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | 0.00 |
| James McSharry 34 Euclid Avenue Delmar, NY 12054 | | - | | | | | | 43.17 | 43.17 |
| Account No. | | | | | | | | | 0.00 |
| Jeanine Hughes 10 Drawbridge Drive Albany, NY 12203 | | - | | | | | | 14.11 | 14.11 |
| Account No. | | | | | | | | | 0.00 |
| Jinhong Pan 21 Chesterfield Drive Voorheesville, NY 12186 | | - | | | | | | 9.23 | 9.23 |
| Account No. | | | | | | | | | 0.00 |
| Joseph Brooks 123 Cranes Hollow Amsterdam, NY 12010 | | - | | | | | | 15.33 | 15.33 |
| Account No. | | | | | | | | | 0.00 |
| Jun Ma 18 Lincoln Avenue Albany, NY 12206 | | - | | | | | | 11.91 | 11.91 |

Sheet __21__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 93.75 | 93.75 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                          Case No.   **11-11322-1**
                                                    , 
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | | | | | | 0.00 |
| Jurgen Bulitta 53e Knights Bridge Guilderland, NY 12084 | | - | | | | | | | 29.14 | 29.14 |
| Account No. | | | | | | | | | | 0.00 |
| Kali Files 309 Foxwood Drive Clifton Park, NY 12065 | | - | | | | | | | 10.17 | 10.17 |
| Account No. | | | | | | | | | | 0.00 |
| Kathleen Aarnio 4 Douglass Lane Voorheesville, NY 12186 | | - | | | | | | | 26.05 | 26.05 |
| Account No. | | | | | | | | | | 0.00 |
| Leslie Scoons 49 Maple Avenue Voorheesville, NY 12186 | | - | | | | | | | 16.71 | 16.71 |
| Account No. | | | | | | | | | | 0.00 |
| Lisa Marafioti 87 Woodland Avenue Catskill, NY 12414 | | - | | | | | | | 15.84 | 15.84 |

Sheet **22** of **27** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    97.91    97.91

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                                                           , Case No.    **11-11322-1**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Margaret Wood 4 Blue Heron Drive Averill Park, NY 12018 | | - | | | | | | 14.89 | 0.00 | 14.89 |
| Account No. | | | | | | | | | | |
| Matthew Tanner 5 Winding Brook Drive, Apt. 2A Guilderland, NY 12084 | | - | | | | | | 8.93 | 0.00 | 8.93 |
| Account No. | | | | | | | | | | |
| Mengqian Chen 203 Coventry Lane East Greenbush, NY 12061 | | - | | | | | | 12.39 | 0.00 | 12.39 |
| Account No. | | | | | | | | | | |
| Michael Fasullo 104 Cardinal Avenue Albany, NY 12209 | | - | | | | | | 31.13 | 0.00 | 31.13 |
| Account No. | | | | | | | | | | |
| Michael Shtutman 2 Larkspur Drive Latham, NY 12110 | | - | | | | | | 22.33 | 0.00 | 22.33 |

Sheet __23__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 89.67 | | 89.67 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**
_____,   Case No. __**11-11322-1**__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Min Zhou 25 Gladwish Road Delmar, NY 12054 | | - | | | | | | 22.33 | 22.33 |
| Account No. | | | | | | | | | 0.00 |
| Mirza Baig 1054 Valarie Drive Niskayuna, NY 12309 | | - | | | | | | 18.58 | 18.58 |
| Account No. | | | | | | | | | 0.00 |
| Nadzeya Bahniuk 27 Sheldon Avenue Latham, NY 12110 | | - | | | | | | 10.28 | 10.28 |
| Account No. | | | | | | | | | 0.00 |
| Nancy Arnold 899 Alcove Road Hannacroix, NY 12087 | | - | | | | | | 11.68 | 11.68 |
| Account No. | | | | | | | | | 0.00 |
| Paul Davis 35 Old South Road West Sand Lake, NY 12196 | | - | | | | | | 86.35 | 86.35 |

Sheet __24__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 149.22 | 149.22

B6E (Official Form 6E) (4/10) - Cont.

In re    **Ordway Research Institute, Inc.**                                    ,    Case No.    **11-11322-1**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Qingmei Weng** <br> **16 Marconi Drive** <br> **Latham, NY 12110** | | - | | | | | 8.17 | 0.00 | 8.17 |
| Account No. <br><br> **Ralph Buttyan** <br> **42 Marion Avenue** <br> **Albany, NY 12203** | | - | | | | | 53.66 | 0.00 | 53.66 |
| Account No. <br><br> **Ran Meng** <br> **1410 Vine Street** <br> **Watervliet, NY 12189** | | - | | | | | 8.64 | 0.00 | 8.64 |
| Account No. <br><br> Rebecca D'Hondt <br> 107 VanDyke Place #12 <br> Guilderland, NY 12084 | | - | | | | | 10.71 | 0.00 | 10.71 |
| Account No. <br><br> **Rebecca McCarthy** <br> **27 Wayne Drive** <br> **Coxackie, NY 12057** | | - | | | | | 7.27 | 0.00 | 7.27 |

Sheet **25** of **27** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 88.45 | 88.45 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Ordway Research Institute, Inc.**                                      ,   Case No. __**11-11322-1**__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | 0.00 |
| Richard Carkner 13 Village Street Wynantskill, NY 12198 | | - | | | | | | 10.42 | 10.42 |
| Account No. | | | | | | | | | 0.00 |
| Robert Kulawy 5789 Morris Road Marcy, NY 13403 | | - | | | | | | 27.47 | 27.47 |
| Account No. | | | | | | | | | 0.00 |
| Sharon Ray 83 Park Avenue Latham, NY 12110 | | - | | | | | | 25.01 | 25.01 |
| Account No. | | | | | | | | | 0.00 |
| Shuang Ma 24 Niblock Court, 1st Floor Albany, NY 12206 | | - | | | | | | 10.42 | 10.42 |
| Account No. | | | | | | | | | 0.00 |
| Steven Fikes 4085 Albany Street #2 Schenectady, NY 12304 | | - | | | | | | 10.13 | 10.13 |

Sheet __26__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 83.45 | 83.45 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Ordway Research Institute, Inc.**        Case No. __**11-11322-1**__
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | 0.00 |
| **Stewart Sell** **19 Columbia Drive** **Glenmont, NY 12077** | - | | | | | | | | 27.25 | 27.25 |
| Account No. | | | | | | | | | | 0.00 |
| **Svetlana Salov** **33 Turner Lane** **Albany, NY 12209** | - | | | | | | | | 13.51 | 13.51 |
| Account No. | | | | | | | | | | 0.00 |
| **Swathi Kalurupalle** **155 S Lake Ave #2** **Albany, NY 12208** | - | | | | | | | | 10.16 | 10.16 |
| Account No. | | | | | | | | | | 0.00 |
| **Weiguo Liu** **26 Link Street** **Albany, NY 12208** | - | | | | | | | | 17.53 | 17.53 |
| Account No. | | | | | | | | | | 0.00 |
| **Zoran Ilic** **175 S. Swan Street** **Albany, NY 12210** | - | | | | | | | | 12.51 | 12.51 |

Sheet __27__ of __27__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 80.96 | 80.96 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 202,263.34 | 202,263.34 |

B6F (Official Form 6F) (12/07)

In re    **Ordway Research Institute, Inc.**                                    ,          Case No. ___**11-11322-1**___
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3071** <br><br> **AB Sciex, LLC** <br> **24882 Network Place** <br> **Chicago, IL 60673-1248** | | - | 7/16/2010 | | | | 9,111.64 |
| Account No. **1577** <br><br> **Abcam Inc.** <br> **PO Box 3460** <br> **Boston, MA 02241-3460** | | - | 5/26/2010 - 4/13/2011 | | | | 2,539.80 |
| Account No. **3158** <br><br> **ABCR GmbH & Co. KG** <br> **Im Schlehert 10** <br> **D-76187 Karlsruhe** | | - | 6/2/2010 | | | | 198.50 |
| Account No. **2189** <br><br> **AbD Serotec** <br> **MorphoSys US, Inc.** <br> **3200 Atlantic Avenue, Suite 125** <br> **Raleigh, NC 27604** | | - | 6/22/2010 | | | | 334.00 |
| | | | Subtotal <br> (Total of this page) | | | | 12,183.94 |

__50__  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                                  Case No. ___**11-11322-1**_____
_____,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1746** <br><br> **Active Motif, Inc.** <br> **1914 Palomar Oaks Way** <br> **Suite 150** <br> **Carlsbad, CA 92008** | | - | 6/21/2010 - 8/16/2010 | | | | 1,747.50 |
| Account No. **2069** <br><br> **Addgene Inc.** <br> **1 Kendall Square, Ste B7102** <br> **Cambridge, MA 02139** | | - | 6/14/2010 - 8/22/2010 | | | | 320.00 |
| Account No. **1455** <br><br> **Affymetrix, Inc.** <br> **File #74120** <br> **PO Box 60000** <br> **San Francisco, CA 94160** | | - | 7/27/2010 - 2/17/2011 | | | | 20,394.00 |
| Account No. **1854** <br><br> **Affymetrix, Inc.** <br> **File #74120** <br> **PO Box 60000** <br> **San Francisco, CA 94160-0001** | | - | 5/24/2010 | | | | 711.00 |
| Account No. **1325** <br><br> **Agilent Technologies** <br> **4187 Collections Center Drive** <br> **Chicago, IL 60693** | | - | 4/12/2010 | | | | 151.00 |

Sheet no. __1__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     23,323.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                     Case No. ___**11-11322-1**___
                                                               ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3041**<br><br>**AK Scientific, Inc.**<br>**PO Box 60394**<br>**Palo Alto, CA 94306** | | - | | 5/14/2010 - 8/25/2010 | | | | 1,294.72 |
| Account No. **1603**<br><br>**Alan Forrest**<br>**SUNY Buffalo School of Pharmacy**<br>**Cooke Hall, Room 247**<br>**Buffalo, NY 14260** | | - | | 5/16/2010 | | | | 995.44 |
| Account No. **2184**<br><br>**Alan Schumitzky, Ph.D.**<br>**3481 Stancrest Drive, No. 304**<br>**Glendale, CA 91208** | | - | | 7/31/2010 | | | | 4,000.00 |
| Account No. **1403**<br><br>**Albany Medical College - Grad Stud**<br>**MC-16**<br>**47 New Scotland Avenue**<br>**Albany, NY 12208** | | - | | 1/20/2010 | | | | 163.24 |
| Account No. **2070**<br><br>**Aleck Hercbergs**<br>**2531 Richmond Road**<br>**Beachwood, OH 44122** | | - | | 9/27/2010 - 12/21/2010 | | | | 90.00 |

| Sheet no. __2__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 6,543.40 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    Case No. ___**11-11322-1**_____
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3108** <br><br> **Alliance Engineering** <br> **9011 Arboretum Parkway, Suite 310** <br> **Richmond, VA 23236** | | - | 4/30/2010 | | | | 3,250.00 |
| Account No. **2150** <br><br> **Allied Electronics** <br> **PO Box 2325** <br> **Fort Worth, TX 76113-2325** | | - | 8/25/2010 | | | | 28.45 |
| Account No. **1877** <br><br> **Alomone Labs Ltd.** <br> **PO Box 4287** <br> **Jerusalem 91042** | | - | 2/20/2011 | | | | 430.00 |
| Account No. **3023** <br><br> **Alpha Diagnostic International, Inc.** <br> **6203 Woodlake Center Drive** <br> **San Antonio, TX 78244** | | - | 6/28/2010 | | | | 1,235.00 |
| Account No. **3076** <br><br> **American Express** <br> **PO Box 1270** <br> **Newark, NJ 07101-1270** | | - | 3/31/2011 | | | | 50,351.33 |

Sheet no. __**3**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **55,294.78**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                              ,          Case No. ___**11-11322-1**_____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1086**<br><br>**American Society for Microbiology**<br>**Member Renewal**<br>**Department 79176**<br>**Baltimore, MD 21279-0176** | | - | 5/13/2010 - 2/11/2011 | | | | 645.00 |
| Account No. **1709**<br><br>**American Society for Microbiology**<br>**1752 N. Street, NW**<br>**Washington, DC 20077-5705** | | - | 6/30/2010 | | | | 4,409.00 |
| Account No. **1537**<br><br>**Ancare**<br>**PO Box 814**<br>**Bellmore, NY 11710** | | - | 6/28/2010 | | | | 663.50 |
| Account No. **3272**<br><br>**Antonio Bianco**<br>**Med Chief, Div of Endo, Univ of Miami**<br>**1400 NW 10th Avenue, Suite 816**<br>**Miami, FL 33136** | | - | 1/5/2011 | | | | 153.85 |
| Account No. **1290**<br><br>**Applied Biosystems (ABI)**<br>**PO Box 88976**<br>**Chicago, IL 60695-1976** | | - | 2/14/2010 -8/22/2010 | | | | 28,971.25 |

| | | |
|---|---|---|
| Sheet no. __**4**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 34,842.60 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                                ,        Case No. ___**11-11322-1**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1097** <br><br> Arnold Louie, M.D. <br> 150 New Scotland Avenue <br> Albany, NY 12208 | - | | 4/14/2010 - 1/26/2011 | | | | 4,862.27 |
| Account No. **1168** <br><br> ATCC <br> 5779 Collection Center Drive <br> Chicago, IL 60693 | - | | 2/15/2011 - 2/17/2011 | | | | 1,197.00 |
| Account No. **1911** <br><br> Atlanta Biologicals <br> 2150 Cedars Road <br> Suite 200 <br> Lawrenceville, GA 30043 | - | | 12/6/2010 | | | | 3,120.00 |
| Account No. **1094** <br><br> Austin & Co., Inc. <br> 20 Corporate Woods Boulevard <br> Albany, NY 12211-2350 | - | | 10/29/2010 - 1/31/2011 | | | | 488.46 |
| Account No. **3254** <br><br> B-Bridge International, Inc. <br> 20813 Stevens Creek Boulevard <br> Suite 200 <br> Cupertino, CA 95014 | - | | 11/18/2010 | | | | 347.00 |

Sheet no. __**5**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **10,014.73**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                        ,    Case No. ___**11-11322-1**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3220** <br><br> **Bachem Americas, Inc.** <br> **3132 Kashiwa Street** <br> **Torrance, CA 90505** | | - | 9/10/2010 | | | | 2,741.00 |
| Account No. **2157** <br><br> **Ballston Spa National Bank** <br> **87 Front Street** <br> **Main Office** <br> **Ballston Spa, NY 12020** | | - | 10/14/2010 - 2/16/2011 | | | | 206,398.16 |
| Account No. **3186** <br><br> **Bangs Laboratories, Inc.** <br> **9025 Technology Drive** <br> **Fishers, IN 46038-2886** | | - | 7/6/2010 | | | | 338.00 |
| Account No. **3164** <br><br> **BBL Construction Services, LLC** <br> **302 Washington Avenue** <br> **Albany, NY 12203** | | - | 5/21/2010 | | | | 53,243.00 |
| Account No. **1467** <br><br> **BD Biosciences** <br> **21588 Network Place** <br> **Chicago, IL 60673-1215** | | - | 6/15/2010 | | | | 460.00 |

Sheet no. __**6**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     263,180.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**
                                                                    Case No. ___**11-11322-1**_____
                                              ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **137** <br><br> **Beckman Coulter Inc.** <br> **Dept. CH 10164** <br> **Palatine, IL 60055-0164** | - | | 5/11/2010 - 11/1/2010 | | | | 7,547.00 |
| Account No. **1970** <br><br> **Bethyl Laboratories, Inc.** <br> **PO Box 850** <br> **Montgomery, TX 77356** | - | | 10/18/2010 | | | | 309.84 |
| Account No. **155** <br><br> **Bio-Rad Laboratories** <br> **Life Science Group** <br> **Dept. 9750** <br> **Los Angeles, CA 90084-9750** | - | | 5/5/2010 - 9/13/2010 | | | | 2,783.99 |
| Account No. **2067** <br><br> **BioAssay Systems** <br> **3423 Investment Boulevard** <br> **Suite 11** <br> **Hayward, CA 94545** | - | | 10/13/2010 | | | | 546.90 |
| Account No. **3223** <br><br> **Biocare Medical, LLC** <br> **4040 Pike Lane** <br> **Concord, CA 94520** | - | | 9/15/2010 | | | | 215.00 |

Sheet no. __**7**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **11,402.73**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**              Case No. ___**11-11322-1**_____
_____ ,
                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2007** <br><br>**BioChemed Services** <br>**172 Linden Drive** <br>**Suite 101** <br>**Winchester, VA 22604** | - | | 7/27/2010 - 9/20/2010 | | | | 1,877.50 |
| Account No. **1596** <br><br>**Bioconnex** <br>**63 State Street** <br>**Albany, NY 12207** | - | | 4/5/2010 | | | | 1,000.00 |
| Account No. **1458** <br><br>**BioExpress Corp.** <br>**PO Box 511091** <br>**Salt Lake City, UT 84151-1091** | - | | 11/17/2010 - 3/28/2011 | | | | 12,373.25 |
| Account No. **3241** <br><br>**Biomatik USA, LLC** <br>**Accounts Receivable** <br>**9-140 McGovern Drive** <br>**Cambridge, Ontario N3H4R7** | - | | 10/19/2010 | | | | 110.00 |
| Account No. **3146** <br><br>**BioMed Centeral Ltd.** <br>**Post Box 20 01 55** <br>**60605 Frankfurt** | - | | 4/20/2010 | | | | 1,965.00 |

Sheet no. __**8**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **17,325.75**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ordway Research Institute, Inc.**
_____,
                              Debtor

Case No. ___**11-11322-1**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3269** <br><br> **Bioneer Biosciences** <br> **1000 Atlantic Avenue, Suite 102** <br> **Alameda, CA 94501-1147** | - | | 1/20/2011 | | | | 649.50 |
| Account No. **1459** <br><br> **Bioquell Inc.** <br> **101 Witmer Road** <br> **Suite 400** <br> **Horsham, PA 19044** | - | | 6/11/2010 - 7/9/2010 | | | | 25,650.00 |
| Account No. **1276** <br><br> **Biospec Products Inc.** <br> **PO Box 788** <br> **Bartlesville, OK 74005-0788** | - | | 9/2/2010 | | | | 279.10 |
| Account No. **1723** <br><br> **Bollam, Sheedy, & Torani LLP** <br> **26 Computer Drive West** <br> **Albany, NY 12205** | - | | 6/1/2010 - 2/8/2011 | | | | 30,450.00 |
| Account No. **1541** <br><br> **Braintree Scientific, Inc.** <br> **PO Box 850929** <br> **Braintree, MA 02185-0929** | - | | 1/20/2011 | | | | 159.00 |

Sheet no. __**9**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,187.60

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.** _____,    Case No. ___**11-11322-1**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3087**<br><br>**Brown Rudnick LLP**<br>**7 Times Square**<br>**New York, NY 10036** | | - | 3/10/2010 - 3/23/2011 | | | | 49,314.66 |
| Account No. **1736**<br><br>**Cayman Chemical Co. Inc.**<br>**16875 Collections Center Drive**<br>**Chicago, IL 60693** | | - | 7/21/2010 | | | | 239.00 |
| Account No. **1054**<br><br>**CDPHP**<br>**PO Box 5251**<br>**Binghamton, NY 13902-5251** | | - | 7/1/2010 - 9/17/2010 | | | | 73,760.82 |
| Account No. **219**<br><br>**CDW Government Inc.**<br>**75 Remittance Drive, Suite 1515**<br>**Chicago, IL 60675-1515** | | - | 9/13/2010 - 12/17/2010 | | | | 5,497.31 |
| Account No. **3194**<br><br>**Cell Applications, Inc.**<br>**5820 Oberlin Drive, Suite 101**<br>**San Diego, CA 92121** | | - | 7/14/2010 - 10/6/2010 | | | | 681.12 |

| | | |
|---|---|---|
| Sheet no. __**10**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 129,492.91 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ordway Research Institute, Inc.** _____,   Case No. ___**11-11322-1**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **1293** | | | - | | 6/30/2010 | | | | |
| Cell Signaling Technology PO Box 3843 Boston, MA 02241-3843 | | | | | | | | | 880.00 |
| Account No. **1221** | | | - | | 12/31/2009 - 4/15/2011 | | | | |
| Center for Medical Science 747 Pierce Road Clifton Park, NY 12065 | | | | | | | | | 4,731,742.39 |
| Account No. **1645** | | | - | | 1/4/2011 - 4/5/2011 | | | | |
| Charles River Labs Inc. GPO Box 27812 New York, NY 10087-7812 | | | | | | | | | 26,791.25 |
| Account No. **230** | | | - | | 5/10/2010 | | | | |
| CHEMGLASS INC. 3800 North Mill Road Vineland, NJ 08360 | | | | | | | | | 521.49 |
| Account No. **3037** | | | - | | 10/22/2010 | | | | |
| Cintas 1 Industrial Plaza Bldg E2 Valley Stream, NY 11581 | | | | | | | | | 85.00 |

Sheet no. __**11**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,760,020.13

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**_____,    Case No. ____**11-11322-1**_____
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2187** <br><br> **Cleveland Clinic** <br> **Department of Radiation** <br> **2049 East 100th Street** <br> **Cleveland, OH 44195** | | - | 9/14/2009 | | | | 20,000.00 |
| Account No. **246** <br><br> **Cole Parmer Instrument Co., Inc.** <br> **13927 Collections Center Drive** <br> **Chicago, IL 60693** | | - | 9/23/2010 - 2/28/2011 | | | | 7,657.76 |
| Account No. **1959** <br><br> **Colonie Mechanical Contractors** <br> **17 Railroad Avenue** <br> **Albany, NY 12205** | | - | 3/10/2010 | | | | 2,210.00 |
| Account No. **2267** <br><br> **Connie Landersdorfer** <br> **150 New Scotland Avenue** <br> **Albany, NY 12208** | | - | 9/10/2010 - 10/25/2010 | | | | 1,292.59 |
| Account No. **1688** <br><br> **Coriell Institute for Med Res.** <br> **403 Haddon Avenue** <br> **Camden, NJ 08103** | | - | 8/23/2010 | | | | 181.35 |

Sheet no. __**12**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **31,341.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                              Case No. _____**11-11322-1**_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1381**<br><br>**Crystal Rock Bottled Water Co.**<br>**PO Box 10028**<br>**Waterbury, CT 06725** | | - | 7/31/2010 - 12/31/2010 | | | | **861.62** |
| Account No. **1803**<br><br>**David Brown**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | | - | 11/1/2010 | | | | **2,122.50** |
| Account No. **1544**<br><br>**Dharmacon, Inc.**<br>**13930 Collections Center Drive**<br>**Chicago, IL 60693** | | - | 5/20/2010 - 9/26/2010 | | | | **5,508.90** |
| Account No. **3100**<br><br>**Discount Office Items**<br>**302 Industrial Drive**<br>**Columbus, WI 53925** | | - | 9/22/2010 - 10/22/2010 | | | | **412.41** |
| Account No. **3042**<br><br>**Dojindo Molecular Technologies, Inc.**<br>**30 West Gude Drive, Suite 260**<br>**Rockville, MD 20850** | | - | 11/5/2010 - 12/13/2010 | | | | **584.00** |

Sheet no. __**13**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | **9,489.43** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                          ,          Case No. _____**11-11322-1**_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **2038** <br><br> **Dr. Mengqian Chen** <br> **58 Pinewood Avenue** <br> **Albany, NY 12208** | - | | | 3/22/2011 | | | | 837.00 |
| Account No. **1483** <br><br> **Eastern Heating & Cooling, Inc.** <br> **880 Broadway** <br> **Albany, NY 12207-1316** | - | | | 5/20/2010 - 10/11/2010 | | | | 3,511.49 |
| Account No. **2042** <br><br> **eBioscience, Inc.** <br> **Dept 892396** <br> **PO Box 122396** <br> **Dallas, TX 75312-2396** | - | | | 9/27/2010 - 10/19/2010 | | | | 155.00 |
| Account No. **3255** <br><br> **EG Brann Consulting, LLC** <br> **4 Park Avenue** <br> **Riverton, NJ 08077** | - | | | 3/2/2011 - 4/1/2011 | | | | 5,700.00 |
| Account No. **3208** <br><br> **Einat Sadot** <br> **Topaz 279 St.** <br> **Coleman, TX 76834** | - | | | 8/5/2010 - 8/6/2010 | | | | 204.25 |

Sheet no. __14__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,407.74**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                              ,        Case No. ___**11-11322-1**_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1183** <br><br> EMD Chemicals, Inc. <br> Lockbox 13277 <br> Newark, NJ 07101-3277 | - | | 3/4/2010 - 5/12/2010 | | | | 454.00 |
| Account No. **3224** <br><br> Empire HealthChoice Assurance, Inc. <br> PO Box 1153A <br> New York, NY 10286-1532 | - | | 12/16/2010 - 2/16/2011 | | | | 131,114.64 |
| Account No. **3116** <br><br> Empire Travel <br> The 20 Mall, 2080 Western Avenue <br> Guilderland, NY 12084 | - | | 10/1/2010 | | | | 365.40 |
| Account No. **2288** <br><br> Enzo Life Sciences <br> 5120 Bulter Pike <br> Plymouth Meeting, PA 19462-1202 | - | | 5/20/2010 - 9/21/2010 | | | | 599.00 |
| Account No. **3284** <br><br> Eton Bioscience, Inc. <br> 104 T.W. Alexander Drive <br> Bldg. 7 <br> Durham, NC 27709 | - | | 2/17/2011 | | | | 38.00 |

Sheet no. __**15**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 132,571.04

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    ,          Case No.   **11-11322-1**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1280** <br><br> Eugenia Broude <br> 150 New Scotland Avenue <br> Albany, NY 12208 | | - | 4/13/2010 | | | | 220.40 |
| Account No. **3239** <br><br> Evans Medical Foundation - 447 <br> Boston Medical Center <br> 88 East Newton Street, Evans 201 <br> Boston, MA 02118 | | - | 10/12/2010 | | | | 3,280.97 |
| Account No. **2074** <br><br> Exiqon Inc. <br> PO Box 3680 <br> Boston, MA 02241-3680 | | - | 6/28/2010 | | | | 3,260.00 |
| Account No. **352** <br><br> FedEx <br> PO Box 371461 <br> Pittsburgh, PA 15250-7461 | | - | 12/21/2010 - 4/18/2011 | | | | 1,206.86 |
| Account No. **1288** <br><br> Fermentas, Inc. <br> PO Box 347000 <br> Pittsburgh, PA 15251-4000 | | - | 5/6/2010 - 12/9/2010 | | | | 6,650.00 |

Sheet no. **16** of **50** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,618.23**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**
_____,
Debtor

Case No.   **11-11322-1** _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **1419** <br><br> **FiberCell Systems Inc.** <br> **905 West 7th Street #324** <br> **Frederick, MD 21701** | | - | | | 5/20/2010 - 3/4/2011 | | | | **162,692.19** |
| Account No. **360** <br><br> **FISHER SCIENTIFIC** <br> **PO Box 3648** <br> **Boston, MA 02241-3648** | | - | | | 4/22/2010 - 5/4/2011 | | | | **234,732.72** |
| Account No. **3302** <br><br> **Furman Gregory Deptula** <br> **75 Federal Street, Suite 90** <br> **Boston, MA 02110** | | - | | | 2/28/2011 | | | | **50.00** |
| Account No. **2054** <br><br> **GE Healthcare Bio-Sciences** <br> **20 Commerce Way, Suite B** <br> **Woburn, MA 01801-1057** | | - | | | 10/4/2010 | | | | **199.33** |
| Account No. **1930** <br><br> **Gemini Bio-Products** <br> **930 Riverside Parkway, Suite 50** <br> **West Sacramento, CA 95605** | | - | | | 3/23/2010 - 10/25/2010 | | | | **3,395.71** |

Sheet no. __**17**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **401,069.95**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.** _____ ,   Case No. ___**11-11322-1**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3147** | | | | 4/28/2010 | | | | |
| Gene Codes Corporation 775 Technology Drive, Suite 100A Ann Arbor, MI 48108 | | - | | | | | | 1,485.00 |
| Account No. **1607** | | | | 11/22/2010 - 12/7/2010 | | | | |
| Gennadi Glinskii 150 New Scotland Avenue Albany, NY 12208 | | - | | | | | | 150.00 |
| Account No. **1728** | | | | 7/20/2010 - 9/22/2010 | | | | |
| GenScript USA Inc. 860 Centennial Avenue Piscataway, NJ 08854 | | - | | | | | | 7,737.59 |
| Account No. **1080** | | | | 4/20/2010 - 6/6/2010 | | | | |
| George Drusano 23 Carriage Hill Drive Latham, NY 12110 | | - | | | | | | 3,159.08 |
| Account No. **1651** | | | | 4/30/2010 | | | | |
| Gordon Research Conferences Conference Registration PO Box 984 West Kingston, RI 02892-0984 | | - | | | | | | 150.00 |

Sheet no. __**18**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     12,681.67

B6F (Official Form 6F) (12/07) - Cont.

In re **Ordway Research Institute, Inc.** ,
Debtor

Case No. ___**11-11322-1**___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **1208** | | | | 5/11/2010 - 8/16/2010 | | | | |
| Grainger Dept. 862531605 Palatine, IL 60038-0001 | | - | | | | | | 144.84 |
| Account No. **2146** | | | | 6/20/2010 - 4/12/2011 | | | | |
| GTS - Welco PO Box 7777 Philadelphia, PA 19175-2075 | | - | | | | | | 19,818.86 |
| Account No. **3234** | | | | 9/30/2010 | | | | |
| Hach Company 2207 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 33.10 |
| Account No. **3185** | | | | 7/1/2010 | | | | |
| Harbor - UCLA REI PO Box 60637 Terminal Annex Los Angeles, CA 90060 | | - | | | | | | 99.00 |
| Account No. **1242** | | | | 1/20/2010 - 4/18/2011 | | | | |
| Health Research, Inc. Riverview Center 150 Broadway, Suite 560 Menands, NY 12204 | | - | | | | | | 43,931.21 |
| Sheet no. __19__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 64,027.01 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    Case No. _____**11-11322-1**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3142** | | | | 11/8/2010 | | | | |
| Heidolph Brinkmann, LLC PO Box 2667 Riverton, NJ 08077 | | - | | | | | | 3,223.18 |
| Account No. **3211** | | | | 9/23/2010 | | | | |
| Hempstead & Co. Incorporated 807 Haddon Avenue Haddonfield, NJ 08033 | | - | | | | | | 2,500.00 |
| Account No. **3012** | | | | 9/12/2010 - 2/15/2011 | | | | |
| Henry S. Heine 3921 St. John's Lane Ellicott City, MD 21042 | | - | | | | | | 2,061.53 |
| Account No. **2181** | | | | 4/14/2011 | | | | |
| Hilton Garden Inn University University Heights 62 New Scotland Avenue Albany, NY 12208 | | - | | | | | | 1,390.00 |
| Account No. **1559** | | | | 11/1/2010 | | | | |
| Huiyu Cao 24 Lake Shore Drive 1A Watervliet, NY 12189 | | - | | | | | | 903.02 |

Sheet no. __**20**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              10,077.73

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    ,        Case No. ___**11-11322-1**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1594** <br><br> **Hung-Yun Lin** <br> **508 Acre Drive** <br> **Schenectady, NY 12303** | | - | 4/19/2010 - 9/12/2010 | | | | 3,886.64 |
| Account No. **1631** <br><br> **IBMP** <br> **Paul-Enrilich-Strabe 19** <br> **90562 Numberg-Heroldsberg** <br> **Germany** | | - | 9/16/2009 | | | | 24,491.00 |
| Account No. **3021** <br><br> **ICON Development Solutions** <br> **6031 University Boulevard, Suite 300** <br> **Ellicott City, MD 21043** | | - | 3/9/2011 | | | | 930.00 |
| Account No. **3200** <br><br> **Identi-Tape, Inc.** <br> **PO Box 20766** <br> **Boulder, CO 80308** | | - | 10/8/2010 - 10/13/2010 | | | | 261.53 |
| Account No. **1214** <br><br> **Igor Roninson** <br> **150 New Scotland Avenue** <br> **Albany, NY 12208** | | - | 4/16/2010 - 8/5/2010 | | | | 3,686.13 |

Sheet no. __**21**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **33,255.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __Ordway Research Institute, Inc.__ _____ ,    Case No. ___11-11322-1_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2130** <br><br> **Illinois Instruments**<br>**2401 Hiller Ridge Road**<br>**Johnsburg, IL 60050** | - | | 11/11/2010 - 12/30/2010 | | | | 7,869.56 |
| Account No. **3216** <br><br> **Innovative Research Inc.**<br>**46430 Peary Ct.**<br>**Novi, MI 48377** | - | | 8/31/2010 - 11/2/2010 | | | | 280.00 |
| Account No. **3298** <br><br> **Innovive, Inc.**<br>**9689 Towne Center Drive**<br>**San Diego, CA 92121** | - | | | | | | 47.06 |
| Account No. **1384** <br><br> **Insight Public Sector, Inc.**<br>**PO Box 731069**<br>**Dallas, TX 75373-1069** | - | | 2/12/2010 - 10/20/2010 | | | | 24,999.66 |
| Account No. **3188** <br><br> **Institute for Clinical**<br>**Pharmacodynamics**<br>**43 British American Boulevard**<br>**Latham, NY 12110** | - | | 2/16/2011 - 4/13/2011 | | | | 31,004.80 |

Sheet no. __22__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

64,201.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                         Case No. ___**11-11322-1**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **470** | | | | 5/5/2010 - 6/24/2010 | | | | |
| **INTEGRATED DNA TECHNOLOGIES** PO Box 201548 Dallas, TX 75320-1548 | | - | | | | | | 395.93 |
| Account No. **3222** | | | | 8/30/2010 | | | | |
| **International Business Machines Corp.** PO Box 643600 Pittsburgh, PA 15264-3600 | | - | | | | | | 116.00 |
| Account No. **472** | | | | 9/9/2010 - 11/30/2010 | | | | |
| **INVITROGEN CORP** c/o Bank of America 12088 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 4,934.95 |
| Account No. **1248** | | | | | | | | |
| **Jackson Immuno Research** 872 West Baltimore Pike West Grove, PA 19390 | | - | | | | | | 180.00 |
| Account No. **1402** | | | | 4/26/2010 - 5/24/2010 | | | | |
| **Jackson Laboratory** 90260 Collection Center Drive Chicago, IL 60693 | | - | | | | | | 4,416.30 |

Sheet no. __**23**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **10,043.18**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Ordway Research Institute, Inc.** , Case No. ___**11-11322-1**___
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3191** <br><br> James J. Farrell Jr. <br> PO Box 72 <br> 45 Garfield Road <br> East Nassau, NY 12062 | | - | 3/31/2011 | | | | 291.59 |
| Account No. **1400** <br><br> Jim Farrell <br> PO Box 72 <br> East Nassau, NY 12062 | | - | 12/13/2010 - 2/14/2011 | | | | 279.42 |
| Account No. **3296** <br><br> JOBTARGET <br> Accounts Receivable <br> 225 State Street, Suite 300 <br> New London, CT 06320 | | - | 1/12/2011 | | | | 365.00 |
| Account No. **1275** <br><br> John Wiley & Sons Inc. <br> PO Box 416502 <br> Boston, MA 02241-6502 | | - | 4/7/2010 | | | | 1,000.00 |
| Account No. **2284** <br><br> Juergen Bulitta <br> 150 New Scotland Avenue <br> Albany, NY 12208 | | - | 7/1/2010 - 1/29/2011 | | | | 7,132.45 |

Sheet no. __**24**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  9,068.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                              Case No. _____**11-11322-1**_____
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **517** | | | | | 1/7/2010 - 2/22/2011 | | | | |
| KRACKELER SCIENTIFIC INC. Lockbox 1040 Albany, NY 12201-1040 | - | | | | | | | | 96,914.87 |
| Account No. **524** | | | | | 3/15/2010 - 6/22/2010 | | | | |
| Laboratory Products Sales Inc. 1665 Buffalo Road Rochester, NY 14624 | - | | | | | | | | 2,916.52 |
| Account No. **1106** | | | | | 9/2/2010 | | | | |
| Laboratory Supplies Co., Inc. 29 Jefry Lane Hicksville, NY 11801 | - | | | | | | | | 52.94 |
| Account No. **1701** | | | | | 10/15/2010 | | | | |
| Lane Press of Albany, Inc. 11 Kairness Street Albany, NY 12205 | - | | | | | | | | 735.00 |
| Account No. **1043** | | | | | 10/21/2010 | | | | |
| Law Office of Kara Conway Love 450 New Kramer Road Suite 203 Albany, NY 12205-3898 | - | | | | | | | | 12,000.00 |

Sheet no. __**25**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **112,619.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                      Case No. ___**11-11322-1**___
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3094** <br><br> **Lifeline Cell Technology** <br> **8425 Progress Drive, Suite Z** <br> **Frederick, MD 21701** | | - | 9/1/2010 - 11/8/2010 | | | | 1,441.69 |
| Account No. **3203** <br><br> **Lifespan Biosciences** <br> **2401 4th Avenue, Suite 900** <br> **Seattle, WA 98121** | | - | 8/3/2010 | | | | 780.00 |
| Account No. **2060** <br><br> **Lonza Walkersville, Inc.** <br> **12261 Collections Center Drive** <br> **Chicago, IL 60693** | | - | 6/22/2010 - 11/16/2010 | | | | 2,326.89 |
| Account No. **1334** <br><br> **Ludlum Measurements** <br> **PO Box 972965** <br> **Dallas, TX 75397-2965** | | - | 11/30/2010 | | | | 137.56 |
| Account No. **3210** <br><br> **Lumen Dynamics Group** <br> **2260 Argentia Road** <br> **Mississauga, Ontario L5N 6H7** | | - | 10/18/2010 | | | | 1,955.00 |

Sheet no. __**26**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **6,641.14**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                          Case No.   **11-11322-1**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2076** | | | 3/1/2010 - 7/1/2010 | | | | |
| Mac Source, Inc. 23619 Network Place Chicago, IL 60673-1236 | | - | | | | | 851.76 |
| Account No. **3264** | | | 12/13/2010 | | | | |
| Macmillan Publishers LTD National Westminster Bank PLC 3 London Street Basingstoke, Hampshire RG21 7NS | | - | | | | | 1,344.00 |
| Account No. **3287** | | | 3/4/2011 - 3/8/2011 | | | | |
| Markem-Imaje Corporation PO Box 3542 Keene, NH 03431 | | - | | | | | 475.17 |
| Account No. **1669** | | | 11/4/2010 | | | | |
| MarketLab, Inc. Dept 77386 PO Box 77000 Detroit, MI 48277-0386 | | - | | | | | 591.48 |
| Account No. **3271** | | | 1/5/2011 | | | | |
| Marla Berry Dept of Cell & Mol Bio, Univ of Hawaii 651 Ilalo Street Honolulu, HI 96813 | | - | | | | | 1,451.00 |

Sheet no. __27__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,713.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                          ,    Case No.    __11-11322-1__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **3228** | | | | 12/31/2010 - 3/31/2011 | | | | |
| **Marty & Dorothy Silverman Foundation** PO Box 409 **Grand Central Station** New York, NY 10163-0400 | | - | | | | | | **3,500,000.00** |
| Account No. **3261** | | | | 11/9/2010 - 2/11/2011 | | | | |
| **Marvin & Company, PC** 11 British American Boulevard Latham, NY 12110-1405 | | - | | | | | | **6,999.75** |
| Account No. **2118** | | | | 12/13/2010 | | | | |
| **Maxim Health Systems** 12915 Collection Center Drive Chicago, IL 60693 | | - | | | | | | **1,260.00** |
| Account No. **568** | | | | 6/9/2010 | | | | |
| **MCMASTER CARR SUPPLY** PO Box 7690 Chicago, IL 60680-7690 | | - | | | | | | **1,165.85** |
| Account No. **3232** | | | | 9/30/2010 - 4/11/2011 | | | | |
| **Mesa Laboratories, Inc.** Apex Labs 12100 W. Sixth Avenue Denver, CO 80228 | | - | | | | | | **1,166.17** |

Sheet no. __28__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,510,591.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                    ,    Case No. __**11-11322-1**__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1173**<br><br>**Michael Fasullo**<br>**104 Cardinal Avenue**<br>**Albany, NY 12209** | | - | **6/30/2010 - 8/6/2010** | | | | 875.22 |
| Account No. **1283**<br><br>**Michael Shtutman**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | | - | **10/14/2010 - 12/11/2010** | | | | 292.82 |
| Account No. **2183**<br><br>**Michael Van Guilder, Ph.D.**<br>**31 Rollins Place**<br>**Laguna Niguel, CA 92677** | | - | **7/31/2010** | | | | 4,000.00 |
| Account No. **3193**<br><br>**Microtechnologies, Inc.**<br>**PO Box 7068**<br>**Plainville, CT 06062** | | - | **7/10/2010** | | | | 992.31 |
| Account No. **2190**<br><br>**Midland Certified Reagent**<br>**3112 West Cuthbert Avenue**<br>**Midland, TX 79701-5511** | | - | **7/19/2010 - 1/4/2011** | | | | 1,908.42 |

Sheet no. __**29**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,068.77**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.** _____ ,   Case No. ___**11-11322-1**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1985** <br><br> **Miltenyi-Biotec Inc.** <br> **Dept #33955** <br> **PO Box 39000** <br> **San Francisco, CA 94139** | | - | 7/19/2010 | | | | 2,644.00 |
| Account No. **1401** <br><br> **Min Zhou** <br> **150 New Scotland Avenue** <br> **Albany, NY 12208** | | - | 11/13/2010 - 2/28/2011 | | | | 1,928.76 |
| Account No. **1056** <br><br> **Mintz, Levin, Cohn, Ferris PC** <br> **PO Box 4539** <br> **Boston, MA 02212-4539** | | - | 2/3/2010 - 3/1/2011 | | | | 237,730.66 |
| Account No. **3268** <br><br> **Molecular Devices** <br> **2680 Collections Center Drive** <br> **Chicago, IL 60693** | | - | 12/30/2010 - 2/17/2011 | | | | 16,920.00 |
| Account No. **3038** <br><br> **Molekula Limited** <br> **35 Brickfield Business Park** <br> **Gillingham, Dorset SP84PX** | | - | 1/14/2011 | | | | 3,230.00 |

Sheet no. __**30**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **262,453.42**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                                    ,        Case No. __**11-11322-1**__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3270** <br><br> **Monalisa Azevedo** <br> **10 Center Drive** <br> **CRC Rm 1E-3216** <br> **Bethesda, MD 20892** | - | | 1/5/2011 | | | | 1,129.39 |
| Account No. **750** <br><br> **MP BIOMEDICALS, LLC** <br> **Lockbox 774472** <br> **4472 Solutions Center** <br> **Chicago, IL 60677-4044** | - | | 9/7/2010 - 3/14/2011 | | | | 1,016.54 |
| Account No. **2006** <br><br> **MSR Customs Corporation** <br> **Peace Brige Plaza** <br> **Buffalo, NY 14213** | - | | 1/14/2011 | | | | 1,665.00 |
| Account No. **3088** <br><br> **Murad Melham, Ph.D.** <br> **9 Treebrooke Ct.** <br> **Buffalo, NY 14221** | - | | 6/13/2010 | | | | 612.52 |
| Account No. **1077** <br><br> **National Business Equipment & Supply LLC** <br> **505 Bradford Street** <br> **Albany, NY 12206** | - | | 1/31/2011 - 3/15/2011 | | | | 4,857.00 |

Sheet no. __**31**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,280.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                    Case No.    **11-11322-1**
                                                         ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1859** <br><br> **National Grid** <br> **PO Box 11742** <br> **Newark, NJ 07101-4742** | - | | 4/19/2011 | | | | 644.88 |
| Account No. **1380** <br><br> **New Brunswick Scientific** <br> **44 Talmadge Road** <br> **PO Box 4005** <br> **Edison, NJ 08818-4005** | - | | 11/15/2010 | | | | 540.66 |
| Account No. **642** <br><br> **NEW ENGLAND BIOLABS INC.** <br> **PO Box 3933** <br> **Boston, MA 02241-3933** | - | | 6/9/2010 - 11/23/2010 | | | | 1,537.00 |
| Account No. **1165** <br><br> **New Era Pump Systems, Inc.** <br> **2517 Baview Avenue** <br> **Wantagh, NY 11793** | - | | 2/22/2010 - 3/4/2010 | | | | 6,988.00 |
| Account No. **3168** <br><br> **Northern Safety and Industrial** <br> **PO Box 4250** <br> **Utica, NY 13504** | - | | 6/7/2010 | | | | 1,030.84 |

Sheet no. __32__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,741.38**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    Case No. __**11-11322-1**__
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **3019** | | | | | 1/31/2011 - 3/24/2011 | | | | |
| **Occupation & Environmental Health Center of ENY** 1873 Western Avenue, Suite 100 Albany, NY 12203-5028 | | - | | | | | | | 256.25 |
| Account No. **3282** | | | | | 1/27/2011 | | | | |
| **Omega Biotek** 1850-E Beaver Ridge Circle Norcross, GA 30071 | | - | | | | | | | 522.60 |
| Account No. **3075** | | | | | 5/20/2010 - 7/16/2010 | | | | |
| **Oneida Research Services, Inc.** 8282 Halsey Road Whitesboro, NY 13492 | | - | | | | | | | 12,552.00 |
| Account No. **1587** | | | | | 5/11/2010 - 1/27/2011 | | | | |
| **Open Biosystems** PO Box 281847 Atlanta, GA 30347-1847 | | - | | | | | | | 3,114.00 |
| Account No. **1741** | | | | | 8/18/2010 - 11/8/2010 | | | | |
| **OriGene Technologies** 6 Taft Court Suite 300 Rockville, MD 20850 | | - | | | | | | | 12,372.00 |

Sheet no. __**33**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,816.85

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                    ,    Case No. ___**11-11322-1**___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 1164  Oxford University Press Great Clarendon Street Oxford | - | | | 2/15/2011 | | | | 1,200.00 |
| Account No. 3258  Oxyrase, Inc. PO Box 1345 Mansfield, OH 44901 | - | | | 11/18/2010 | | | | 180.99 |
| Account No. 1546  Paul Ambrose 150 New Scotland Avenue Albany, NY 12208 | - | | | 3/31/2010 - 4/10/2010 | | | | 433.81 |
| Account No. 3280  Paul M. Yen Duke-NUS Graduate Medical School 8 College Road, Level 8 Singapore 169857 | - | | | 1/5/2011 | | | | 1,461.90 |
| Account No. 2096  Peopleclick, Inc. PO Box 822205 Philadelphia, PA 19182-2205 | - | | | 12/6/2010 | | | | 1,650.00 |

Sheet no. __**34**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                 4,926.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                          Case No. ___**11-11322-1**___
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **707** <br><br> **PERKIN ELMER LIFE SCIENCES INC.** <br> **13633 Collections Center Drive** <br> **Chicago, IL 60693-3685** | | - | 2/23/2010 - 6/18/2010 | | | | 16,951.40 |
| Account No. **2292** <br><br> **Pharsight Corporaiton** <br> **Box 200854** <br> **Pittsburgh, PA 15251-0854** | | - | 5/7/2010 | | | | 3,120.00 |
| Account No. **715** <br><br> **PHENOMENEX INC.** <br> **PO Box 749397** <br> **Los Angeles, CA 90074-9397** | | - | 7/8/2010 - 7/9/2010 | | | | 3,534.75 |
| Account No. **3263** <br><br> **Pinnacle Human Resources, LLC** <br> **12 Elmwood Road** <br> **Albany, NY 12204** | | - | 1/1/2011 - 3/1/2011 | | | | 29,414.00 |
| Account No. **3227** <br><br> **Pipette Calibration Services** <br> **36 Jaconnet Street** <br> **Newton Highlands, MA 02461** | | - | 9/21/2010 | | | | 580.00 |

Sheet no. __**35**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **53,600.15**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.** _____,   Case No. ___**11-11322-1**___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3283**<br><br>**PLoS One<br>1160 Battery S., Suite 100<br>San Francisco, CA 94111** | - | | 1/26/2011 | | | | 1,350.00 |
| Account No. **3107**<br><br>**PNAS Author Publication<br>National Academy of<br>Sciences-Dartmouth<br>PO Box 415742<br>Boston, MA 02241-5741** | - | | 3/18/2010 | | | | 1,570.00 |
| Account No. **3240**<br><br>**Preti, Flaherty, Beliveau & Pachios,<br>LLP<br>PO Box 9546<br>Portland, ME 04112-9546** | - | | 9/16/2010 - 12/17/2010 | | | | 15,928.00 |
| Account No. **744**<br><br>**PROMEGA<br>PO Box 749397<br>Milwaukee, WI 53268-9768** | - | | 1/29/2011 | | | | 738.00 |
| Account No. **751**<br><br>**QIAGEN INC.<br>PO Box 5132<br>Carol Stream, IL 60197-5132** | - | | 2/17/2010 - 9/2/2010 | | | | 14,785.83 |

Sheet no. __**36**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **34,371.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    Case No. ___**11-11322-1**_____
_____ ,
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3273** | | | 1/5/2011 | | | | |
| **Queensland Institute of Medical Research** **The Bancroft Centre** **300 Herston Road** **Herston, Qld 4006** | | - | | | | | 2,593.63 |
| Account No. **3074** | | | 10/26/2010 | | | | |
| **Quip Laboratories** **1500 Eastlawn Avenue** **Wilmington, DE 19802** | | - | | | | | 133.91 |
| Account No. **1415** | | | 11/5/2010 | | | | |
| **R&D Systems** **614 McKinley Place Northeast** **Minneapolis, MN 55413** | | - | | | | | 624.50 |
| Account No. **1793** | | | 5/29/2010 - 6/24/2010 | | | | |
| **Ralph Buttyan** **344 West 23rd Street** **Apt. 7E** **New York, NY 10011** | | - | | | | | 1,483.52 |
| Account No. **3079** | | | 1/17/2011 | | | | |
| **RAYBIOTECH, Inc.** **3607 Parkway Lane, Suite 200** **Norcross, GA 30092** | | - | | | | | 6,535.00 |

Sheet no. __**37**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **11,370.56**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    Case No. ___**11-11322-1**___
                                                                        ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3221** <br><br> Rebecca D'Hondt <br> 107 Van Dyke Place, Apt. 12 <br> Guilderland, NY 12084 | | - | 8/1/2010 - 9/10/2010 | | | | 987.91 |
| Account No. **1095** <br><br> Research Foundation of SUNY <br> Center for Genomics <br> On Discover Dr., Room 304 <br> Rensselaer, NY 12144 | | - | 8/18/2009 - 11/30/2010 | | | | 8,543.25 |
| Account No. **779** <br><br> Research Products Intl Corp. <br> 410 North Business Center Drive <br> Mount Prospect, IL 60056 | | - | 7/23/2010 - 2/18/2011 | | | | 1,172.93 |
| Account No. **2182** <br><br> Roger W. Jeliliffe, MD <br> 825 South Madison Avenue <br> Pasadena, CA 91106 | | - | 7/31/2010 | | | | 4,000.00 |
| Account No. **2028** <br><br> SA Biosciences Corporation <br> 6951 Executive Way <br> Suite 100 <br> Frederick, MD 21703 | | - | 3/23/2010 - 6/23/2010 | | | | 4,743.50 |

Sheet no. __**38**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **19,447.59**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                          ,          Case No. ___**11-11322-1**_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3230** <br><br> **Sam Greco Construction Inc.** <br> **801 Smith Boulevard** <br> **Albany, NY 12202** | | - | 3/10/2011 - 03/29/2011 | | | | 5,470.88 |
| Account No. **803** <br><br> **SARSTEDT INC.** <br> **PO Box 468** <br> **Newton, NC 28658-0468** | | - | 6/4/2010 - 10/5/2010 | | | | 1,405.18 |
| Account No. **1393** <br><br> **Schaap Moving Systems Inc.** <br> **6 Brown Road** <br> **Albany, NY 12205-5702** | | - | 4/14/2010 - 2/23/2011 | | | | 5,906.25 |
| Account No. **3195** <br><br> **ScienCell Research Laboratories, Inc.** <br> **6076 Corte Del Cedro** <br> **Carlsbad, CA 92011** | | - | 7/19/2010 | | | | 256.92 |
| Account No. **3151** <br><br> **Scientific Instrument Services, Inc.** <br> **1027 Old York Road** <br> **Ringoes, NJ 08551-1039** | | - | 5/17/2010 | | | | 1,098.80 |

| | |
|---|---|
| Sheet no. __**39**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    **14,138.03** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**  , Case No. ___**11-11322-1**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1466** <br><br> **Scotia Linen** <br> **2053 Central Avenue** <br> **Albany, NY 12205** | | - | 11/23/2010 - 4/19/2011 | | | | 636.86 |
| Account No. **2137** <br><br> **Scott's Distributing, Inc.** <br> **66E River Road, Rt. 3A** <br> **Hudson, NH 03051** | | - | | | | | 512.72 |
| Account No. **3187** <br><br> **Security Integrations** <br> **11 Walker Way** <br> **Albany, NY 12205** | | - | 8/31/2010 | | | | 1,892.86 |
| Account No. **2246** <br><br> **Serenic Corporation** <br> **7175 W. Jefferson Avenue** <br> **Suite 2500** <br> **Lakewood, CO 80235** | | - | 1/10/2011 - 2/17/2011 | | | | 1,556.68 |
| Account No. **3277** <br><br> **Shunichi Matsumoto** <br> **Dept of Ped/Met, John Hopkins Sch of Med** <br> **600N Wolfe Street CMSC 10-113** <br> **Baltimore, MD 21287** | | - | 1/5/2011 | | | | 1,113.16 |

Sheet no. __**40**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    5,712.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                    Case No. ___**11-11322-1**_____
                                                          ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1889** <br><br>**SignaGen Laboratories** <br>**10075 Tyler Place, Suite 19** <br>**Ijamsville, MD 21754** | - | | 12/28/2010 | | | | 120.90 |
| Account No. **2211** <br><br>**Signosis, Inc.** <br>**528 Weddell Drive** <br>**Suite 5** <br>**Sunnyvale, CA 94089** | - | | 6/1/2010 - 9/1/2010 | | | | 8,098.60 |
| Account No. **3098** <br><br>**Smith Control Systems Inc.** <br>**1839 Rt 9H** <br>**Hudson, NY 12534** | - | | 12/2/2010 | | | | 244.13 |
| Account No. **1268** <br><br>**Source One HealthCare Technologies, Inc.** <br>**1815 Parkway Dr., Bldg. 18** <br>**Pittsburgh, PA 15205** | - | | | | | | 138.12 |
| Account No. **1253** <br><br>**Spherotech Inc.** <br>**1840 Industrial Drive** <br>**Suite 270** <br>**Libertyville, IL 60048** | - | | 6/18/2010 - 7/21/2010 | | | | 545.00 |

Sheet no. __**41**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **9,146.75**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                                        Case No. ___**11-11322-1**___
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2049**<br><br>**Sprint**<br>**PO Box 4181**<br>**Carol Stream, IL 60197-4181** | | - | 3/29/2011 | | | | 356.62 |
| Account No. **3159**<br><br>**Stanley Security Solutions, Inc.**<br>**31 Fields Lane**<br>**North Salem, NY 10560** | | - | 8/30/2010 | | | | 892.47 |
| Account No. **3163**<br><br>**Stansted Fluid Power Ltd.**<br>**Unit 5 New Horizon Business Centre**<br>**Barrows Road**<br>**Harlow Essex, UK CM195FN** | | - | 8/23/2010 | | | | 24,205.50 |
| Account No. **855**<br><br>**STAPLES BUSINESS ADVANTAGE**<br>**Dept. ROC**<br>**PO Box 415256**<br>**Boston, MA 02241-5256** | | - | 1/13/2010 - 4/16/2011 | | | | 4,661.24 |
| Account No. **3073**<br><br>**StemRD, Inc.**<br>**332 Beach Road**<br>**Burlingame, CA 94010** | | - | 6/8/2010 | | | | 470.00 |

Sheet no. __**42**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          30,585.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                      ,      Case No. ___**11-11322-1**_____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3136** | | | 9/7/2010 | | | | |
| Steraloids, Inc. PO Box 689 Newport, RI 02840 | - | | | | | | 40.76 |
| Account No. **3157** | | | 6/15/2010 - 10/19/2010 | | | | |
| Steris Corporation PO Box 644063 Pittsburgh, PA 15264-4063 | - | | | | | | 14,268.00 |
| Account No. **1545** | | | 4/1/2010 - 5/25/2010 | | | | |
| Sujata Bhavnani 47 British American Boulevard Latham, NY 12110 | - | | | | | | 1,280.22 |
| Account No. **1543** | | | 6/30/2010 | | | | |
| Systat Software, Inc. 225 W. Washington Street, Suite 425 Chicago, IL 60606 | - | | | | | | 539.00 |
| Account No. **2206** | | | 5/18/2010 | | | | |
| System Biosciences (SBI) PO Box 390 Palo Alto, CA 94302 | - | | | | | | 1,020.00 |

| Sheet no. __**43**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 17,147.98 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                    Case No. ___**11-11322-1**___
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3068** <br><br> **Tachlees, Inc.** <br> **2 Wall Street, Eighth Floor** <br> **New York, NY 10005** | | - | 9/1/2010 - 10/1/2010 | | | | 24,000.01 |
| Account No. **1359** <br><br> **Taconic Farms Inc.** <br> **273 Hover Avenue** <br> **Germantown, NY 12526** | | - | 9/15/2010 - 4/13/2011 | | | | 4,848.00 |
| Account No. **2200** <br><br> **Tag Solutions** <br> **12 Elmwood Road** <br> **Albany, NY 12204** | | - | 9/23/2010 | | | | 20.00 |
| Account No. **2083** <br><br> **Terra Universal.com** <br> **800 South Raymond Avenue** <br> **Fullerton, CA 92831** | | - | 10/15/2010 | | | | 486.79 |
| Account No. **2196** <br><br> **TGEN** <br> **445 North Fifth Street, Suite 600** <br> **Phoenix, AZ 85004** | | - | 11/5/2009 | | | | 52,958.23 |

Sheet no. __**44**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **82,313.03**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**
_____ ,
                        Debtor

Case No. ___**11-11322-1**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1049** <br><br> **TIAA-CREF** <br> **PO Box 8500 (S-2565)** <br> **Philadelphia, PA 19178-2565** | | - | 4/2010 -10/2010 | | | | **159,221.64** |
| Account No. **1196** <br><br> **Times Union - Albany** <br> **PO Box 26850** <br> **Lehigh Valley, PA 18002-6850** | | - | 1/31/2011 | | | | **1,273.90** |
| Account No. **1337** <br><br> **Tocris BioScience** <br> **16144 Westwood Busines Park** <br> **Ellisville, MO 63021** | | - | 8/6/2010 - 8/26/2010 | | | | **356.00** |
| Account No. **3085** <br><br> **TotalMRO, LLC** <br> **1 Shoreline Drive** <br> **Guilford, CT 06437** | | - | 2/11/2010 - 7/23/2010 | | | | **3,405.99** |
| Account No. **3212** <br><br> **Tough Traveler Ltd.** <br> **1012 State Street** <br> **Schenectady, NY 12307** | | - | 8/19/2010 | | | | **405.50** |

Sheet no. __**45**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**164,663.03**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Ordway Research Institute, Inc.**                                    Case No. ____**11-11322-1**_____
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **928** | | | 2/25/2010 - 5/14/2010 | | | | |
| **TRUDEAU INSTITUTE INC.** 23 Birch Knoll Drive Saranac Lake, NY 12983 | | - | | | | | 3,439.82 |
| Account No. **3083** | | | 5/24/2010 - 11/16/2010 | | | | |
| **TW Medical Veterinary Supply** Dept 5077 PO Box 2153 Birmingham, AL 35287-5077 | | - | | | | | 639.75 |
| Account No. **1227** | | | 4/1/2011 | | | | |
| **TW Telecom** PO Box 172567 Clifton Park, NY 12065 | | - | | | | | 2,391.27 |
| Account No. **3226** | | | 3/17/2011 - 4/21/2011 | | | | |
| **UniFirst Corporation** 157 Troy Schenectady Road Watervliet, NY 12189 | | - | | | | | 699.37 |
| Account No. **3093** | | | 2/1/2010 - 4/19/2010 | | | | |
| **University of Buffalo Foundation** c/o Brian Tsuji, SUNY School of Pharmacy 316 Cooke Hall Buffalo, NY 14260 | | - | | | | | 100,000.00 |

Sheet no. __**46**__ of __**50**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **107,170.21**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**
_____,
                                    Debtor

Case No.    **11-11322-1**    _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3144**<br><br>**University of Maryland, Baltimore**<br>**Central Billing**<br>**PO Box 41427**<br>**Baltimore, MD 21203-6437** | - | | 6/25/2010 - 9/27/2010 | | | | 30,139.50 |
| Account No. **3169**<br><br>**University of WI System Board of**<br>**Regent**<br>**Infectious Disease Division, Room**<br>**5211**<br>**1685 Highland Avenue**<br>**Madison, WI 53705-2281** | - | | 5/28/2010 | | | | 130,250.00 |
| Account No. **3176**<br><br>**Upstate Infectious Diseases, LLP**<br>**567 New Scotland Avenue**<br>**Albany, NY 12208-1901** | - | | 11/10/2010 - 11/10/2011 | | | | 1,725.00 |
| Account No. **1967**<br><br>**US Pharmacopeia**<br>**12601 Twinbrook Parkway**<br>**Rockville, MD 20852** | - | | 10/18/2010 | | | | 2,412.00 |
| Account No. **1843**<br><br>**Valley Courier & Delivery Serv**<br>**921 Route 28**<br>**Kingston, NY 12401** | - | | 3/31/2010 - 8/31/2010 | | | | 3,187.95 |

Sheet no. __47__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

167,714.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                      ,     Case No. ___**11-11322-1**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1449**<br><br>**Vector Laboratories**<br>**30 Ingold Road**<br>**Burlingame, CA 94010** | - | | 10/25/2010 | | | | 253.00 |
| Account No. **3067**<br><br>**VetEquip, Inc.**<br>**PO Box 10785**<br>**Pleasanton, CA 94588-0785** | - | | 1/20/2011 - 2/4/2011 | | | | 66.20 |
| Account No. **3244**<br><br>**Vita Needle Co.**<br>**919 Great Plain Avenue**<br>**Needham, MA 02492** | - | | 10/22/2010 - 11/19/2010 | | | | 294.24 |
| Account No. **970**<br><br>**VWR INTERNATIONAL INC.**<br>**PO Box 640169**<br>**Pittsburgh, PA 15264-0169** | - | | 6/11/2010 - 2/9/2011 | | | | 118,477.20 |
| Account No. **3090**<br><br>**Wadsworth Center**<br>**Applied Genomic Technologies Core**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | - | | 6/15/2010 | | | | 50.00 |

Sheet no. __**48**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

119,140.64

B6F (Official Form 6F) (12/07) - Cont.

In re **Ordway Research Institute, Inc.**                           Case No. ___**11-11322-1**___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **1270** <br><br> **Warner Instruments, Inc.** <br> **PO Box 3970** <br> **Boston, MA 02241-3970** | | - | | | **12/13/2010** | | | | **568.77** |
| Account No. **30111** <br><br> **Waterstone Technology** <br> **12202 Hancock Street** <br> **Carmel, IN 46032** | | - | | | **9/7/2010** | | | | **1,945.00** |
| Account No. **2192** <br><br> **WB Mason Company, Inc.** <br> **PO Box 55840** <br> **Boston, MA 02205-5840** | | - | | | **5/3/2010 - 8/24/2010** | | | | **6,819.46** |
| Account No. **2127** <br><br> **Whiteman, Osterman & Hanna LLP** <br> **One Commerce Plaza** <br> **Albany, NY 12260** | | - | | | **2/25/2010 - 1/31/2011** | | | | **13,006.47** |
| Account No. **3044** <br><br> **William F. Stack** <br> **3956 Burlinggame Road** <br> **Cazenovia, NY 13035** | | - | | | **12/16/2009 - 7/1/2010** | | | | **2,467.50** |
| Sheet no. **49** of **50** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | | | Subtotal <br> (Total of this page) | | **24,807.20** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Ordway Research Institute, Inc.**                                    ,          Case No. ___**11-11322-1**_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3237**<br><br>**WM Jacobs & Sons Inc.**<br>**2307 Second Avenue**<br>**Schenectady, NY 12303-2498** | | - | 10/27/2010 | | | | 33.26 |
| Account No. **2209**<br><br>**World Courier**<br>**1313 Fourth Avenue**<br>**New Hyde Park, NY 11040-5541** | | - | 5/19/2010 | | | | 695.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __**50**__ of __**50**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 728.26 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 11,004,575.79 |

B6G (Official Form 6G) (12/07)

In re    __Ordway Research Institute, Inc._____,    Case No. ___11-11322-1_____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Albany College of Pharmacy**<br>**106 New Scotland Avenue**<br>**Albany, NY 12208** | Debtor is a party to an Inter-institutional Management Agreement. |
| **Charitable Leadership Foundation**<br>**747 Pierce Road**<br>**Clifton Park, NY 12065** | Debtor is a lessee under a lease of real property located at 150 New Scotland Avenue, Albany, New York 12208. |
| **Charitable Leadership Foundation**<br>**747 Pierce Road**<br>**Clifton Park, NY 12065** | Debtor is the sublicensee under an exclusive sublicense agreement. |
| **CLF Medical Technology Acceleration Program, Inc.**<br>**747 Pierce Road**<br>**Clifton Park, NY 12065** | Debtor is the licensor under a license agreement. |
| **Institute for Clinical Pharmacodynamics, Inc.**<br>**43 British American Boulevard**<br>**Latham, NY 12110** | Debtor is a party to an Assignment and Assumption Agreement pursuant to which it conveyed certain assets to Institute for Clinical Pharmacodynamics, Inc. |
| **Key Bank**<br>**62 New Scotland Avenue**<br>**Albany, NY 12208** | Debtor is a lessee under an equipment lease. |
| **Key Equipment Finance**<br>**66 S. Pearl Street, 7th Floor**<br>**Albany, NY 12207** | Debtor is a lessee under an equipment lease. |
| **Various Employees** | Debtor is a party to various employment agreements. |
| **Various Grantors** | Debtor is a party to various grant agreements. |
| **Various Pharmaceutical Companies** | Debtor is a party to various contracts with pharmaceutical companies. |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Ordway Research Institute, Inc.**                                              Case No. ___**11-11322-1**___
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).
☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Al Szesnat**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101-1270** |
| **Dr. Paul Davis**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | **Ballston Spa National Bank**<br>**87 Front Street**<br>**Ballston Spa, NY 12020** |
| **Jim Farrell**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101-1270** |
| **Paul Ambrose**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101-1270** |
| **Paul Davis**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101-1270** |
| **Sujata Bhavani**<br>**150 New Scotland Avenue**<br>**Albany, NY 12208** | **American Express**<br>**PO Box 1270**<br>**Newark, NJ 07101-1270** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of New York

In re __Ordway Research Institute, Inc.__

Debtor(s)

Case No. __11-11322-1__

Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Director of Finance of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __90__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __May 12, 2011__

Signature __/s/ Albert Szesnat__

**Albert Szesnat**
**Director of Finance**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.